Exhibit 2

# LIGHTSHIP HOLDING, INC.

## DISCLOSURE SCHEDULE

This is the "**Disclosure Schedule**" referred to in that certain Agreement and Plan of Merger, dated as of March 21, 2005 (the "Agreement"), by and among CTC Communications Group, Inc., a Delaware corporation ("**CTC**"), CTC Communications Acquisition Corp., a Delaware corporation and a wholly-owned subsidiary of CTC ("**Merger Sub**"), and Lightship Holding, Inc., a Delaware corporation ("**Holding**"). Holding and its wholly-owned subsidiary Lightship Telecom LLC, a Delaware limited liability company (the "**Company**") are sometimes referred to together herein as "**Lightship**". Section references given below are to the corresponding sections of the Agreement. Capitalized terms used herein but not defined herein shall have the meanings given such terms in the Agreement.

## Schedule 2(d)(v) - Allocation of Payment Fund to Stockholders

The Payment Fund will be allocated and paid to the Holding Stockholders as follows:

(i)    first, to each Series CC Stockholder such portion of the Payment Fund equal to the sum of the aggregate Series CC Liquidation Preference (as defined in Article Fourth, Section B.2(a)(i) of the Company Charter) of all shares of Series CC Preferred held by such holder;

(ii)    second, following the payment in full of the Aggregate Series CC Amount to the Series CC Stockholders with respect to all shares of Series CC Preferred pursuant clause (i), to each Series AA Stockholder, Series AA Optionholder and Series BB Stockholder on a *pari passu* basis, the following from the remaining portion of Payment Fund:

(x)    with respect to each Series BB Stockholder, the product of (a) the quotient of (i) the number of shares of Series BB Preferred and Nonvoting Series BB Preferred held by such Holding Stockholder immediately prior to the Effective Time and (ii) the total number of shares of Series BB Preferred and Nonvoting Series BB Preferred issued and outstanding and held by Holding Stockholders immediately prior to the Effective Time and (b) a fraction, the numerator of which is the Series BB Liquidation Preference and the denominator of which is the Maximum Second Liquidation Preference; and

(y)    with respect to any Series AA Stockholder, the product of (a) the quotient of (i) the number of shares of Series AA Preferred held by such Holding Stockholder and (ii) the total number of shares of Series AA Preferred issued and outstanding immediately prior to the Effective Time, including for this purpose the aggregate number of shares of Series AA Preferred that could be purchased upon cashless exercise of all outstanding Series AA Options by all Series AA Optionholders pursuant to Section 3.9(b) of the Option Plan and (b) a fraction, the numerator of which is the Series AA Liquidation Preference and the denominator of which is the Maximum Second Liquidation Preference; and

(z)    with respect to any Series AA Optionholder, the product of (i) the quotient of (x) the number of shares of Series AA Preferred for which all Series AA Options held by such Series AA Optionholder are exercisable immediately prior to the Effective Time upon cashless exercise of such Series AA Options at the Effective Time pursuant to Section 3.9(b) of the Option Plan and (y) the total number of shares of Series AA Preferred issued and outstanding, including for this purpose the aggregate number of shares of Series AA Preferred that could be purchased upon cashless exercise of all outstanding Series AA Options by all Series AA

Optionholders pursuant to Section 3.9(b) of the Option Plan and (b) a fraction, the numerator of which is the Series AA Liquidation Preference and the denominator of which is the Maximum Second Liquidation Preference.

Prior to the Effective Time, Lightship shall deliver a calculation in accordance with this Schedule 2(d)(v) to CTC to be attached as <u>Schedule I</u> to the Paying Agent Agreement setting forth the portion of the Payment Fund owed to each Holding Stockholder and Series AA Optionholder.

"**Aggregate Series CC Amount**" means the aggregate Series CC Liquidation Preference (as defined in Article Fourth, Section B.2(a)(i) of the Company Charter) of all shares of Series CC Preferred that are issued and outstanding immediately prior to the Effective Time.

"**Maximum Second Liquidation Preference**" means the product of (a) the number of shares of Series BB Preferred outstanding immediately prior to the Effective Time and (b) $2.65714285.

"**Series AA Liquidation Preference**" means the product of (a) 0.10, (b) the Maximum Second Liquidation Preference and (c) a fraction, the numerator of which is the number of outstanding shares of Series AA Preferred immediately prior to the Effective Time, including for this purpose all shares of Series AA Preferred for which Options may be exercised at the Effective Time, and the denominator of which is the number of authorized shares of Series AA Preferred immediately prior to the Effective Time.

"**Series AA Optionholder**" means a person that holds exercisable Series AA Options.

"**Series AA Options**" means the Options.

"**Series AA Stockholder**" means a Holding Stockholder that holds shares of Series AA Preferred.

"**Series BB Liquidation Preference**" means the difference between the Maximum Second Liquidation Preference and the Series AA Liquidation Preference.

"**Series BB Stockholder**" means a Holding Stockholder that holds shares of Series BB Preferred.

"**Series CC Stockholder**" means a Holding Stockholder that holds shares of Series CC Preferred.

<u>Options</u>. In accordance with the terms of the Lightship Holding 2002 Equity Incentive Plan (the "**Option Plan**"), (i) prior to the Effective Time Holding will elect to cause all of the options granted under the Option Plan that are outstanding (each an "**Option**" and collectively, the "**Options**") to be canceled immediately prior to the Effective Time and shall terminate the Option Plan as of the Effective Time, and (iii) each holder of vested Options (each an "Optionholder" and collectively the "**Optionholders**") shall be entitled to receive from the Company out of the Payment Fund paid by CTC to the Paying Agent in accordance with Section

2(e)(i), in consideration for such cancellation, the consideration set forth on Schedule 2(d)(v). Any and all amounts payable to or for the benefit of Optionholders pursuant to this Section [ ] shall be subject to Holding's withholding from such amount any and all applicable withholding Tax, as determined in good faith by Holding. Holding and CTC shall take or cause to be taken all action necessary so that on and after the Effective Time no Person shall have any option to purchase shares of any Capital Stock or any other equity interest in Holding pursuant to Options outstanding under the Option Plan.

## Schedule 4(b)(ii) - Required Consents

(i)　　Consents regarding the transfer of the following licenses:

### FCC LICENSE

FCC File No. ITC-214-19990203-00056, Public Notice Report No. TEL-00077(March 25, 1999)(Lightship Telecom, LLC; facilities-based/global resale).

### STATE LICENSES

| STATE | LICENSE | DATE GRANTED | DOCKET NO. |
|---|---|---|---|
| *Delaware* | LEC/IXC | 6/6/00 | 00-157 |
| *Connecticut* | LEC/IXC | 4/25/04 | 04-06-06 |
| *Maine* | LEC | 9/10/98 | 98-333 |
| *Massachusetts* | LEC | 9/10/98 | Approved tariff |
|  | IXC | 3/17/99 | Approved tariff |
| *New Hampshire* | LEC | 9/1/98 | DE 98-72 |
|  | IXC | 1/21/99 | 22,473 |
| *New Jersey* | LEC/IXC | 8/17/00 | TE00010014 |
| *New York* | LEC/IXC | 5/26/00 | 00-C-0459 |
| *Pennsylvania* | LEC/IXC | 10/13/00 | A-310943 |
| *Rhode Island* | LEC/IXC | 4/6/00 | 3107 |
| *Vermont* | LEC/IXC | 8/27/99 | 6238 |

(ii)　　The filing of the Certificate of Merger with the Secretary of State of the State of Delaware.

## Schedule 4(c)(iv) - Capitalization Table

See attached.

Kevin O'Hare holds a voting proxy for the following Holding Stockholders: Richard Girardin, Timothy Hickey, David Jorgensen, Thomas Tripler and Rick Royer.

The Shareholders' Agreement contains provisions relating to the voting or giving of written consent with respect to certain matters. Certain of these provisions have been waived in the Voting Agreement. The Shareholders' Agreement will be terminated as of Closing.

**<u>Schedule 4(d) - Assets</u>**

See attached.

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
|---|---|---|---|---|---|---|
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 2 sets of tools, Multiple invoic | 001931-1 | ALL | 1 | $3,270.07 | $438.45 | $2,831.62 |
| 4203624L1-ATM | 001927-1 | ALL | 1 | $13,420.50 | $2,468.26 | $10,952.24 |
| ADCPE CSU T1 ESF W- Power | 001928-1 | ALL | 1 | $5,563.15 | $1,023.16 | $4,539.99 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002958-1 | ALL | 2 | $2,500.00 | $0.00 | $2,500.00 |
| APW Wright Line  3453244 | 000970-1 | ALL | 1 | $1,044.96 | $610.16 | $434.80 |
| APW Wright Line  3453625 | 000971-1 | ALL | 1 | $5,530.15 | $3,229.22 | $2,300.93 |
| Annual License Fee | 001949-1 | ALL | 1 | $30,000.00 | $23,518.57 | $6,481.43 |
| BCM Controls | 002132-1 | ALL | 1 | $2,414.00 | $845.38 | $1,568.62 |
| Boston Wireless | 002386-1 | ALL | 1 | $1,135.00 | $738.25 | $396.75 |
| Business Interiors-1170 | 002551-1 | ALL | 1 | $3,794.00 | $2,467.85 | $1,326.15 |
| CallVision  522915 | 001950-1 | ALL | 1 | $30,000.00 | $16,516.90 | $13,483.10 |
| Castle Rock Computing | 000967-1 | ALL | 1 | $5,390.00 | $3,956.32 | $1,433.68 |
| Cisco Systems4659247 | 000915-1 | ALL | 1 | $9,752.00 | $7,809.35 | $1,942.65 |
| Cisco Systems4659248 | 000916-1 | ALL | 1 | $3,000.00 | $2,402.38 | $597.62 |
| Dell | 002382-1 | ALL | 1 | $18,471.50 | $12,937.22 | $5,534.28 |
| Dell | 002383-1 | ALL | 1 | $7,779.50 | $5,319.80 | $2,459.70 |
| Dell | 002385-1 | ALL | 1 | $6,245.00 | $4,165.60 | $2,079.40 |
| Dell | 002388-1 | ALL | 1 | $22,678.30 | $13,989.93 | $8,688.37 |
| Dell  835813346 | 002393-1 | ALL | 1 | $1,011.16 | $556.71 | $454.45 |
| Dell  856730015 | 002394-1 | ALL | 1 | $1,440.86 | $769.40 | $671.46 |
| Dell  856730015 | 002396-1 | ALL | 1 | $5,874.60 | $3,136.88 | $2,737.72 |
| Dell  856730015 | 002397-1 | ALL | 1 | $8,485.00 | $4,530.73 | $3,954.27 |
| Dell  856730015 | 002398-1 | ALL | 1 | $17,583.00 | $9,388.84 | $8,194.16 |
| Dell 567126636 | 000918-1 | ALL | 1 | $2,904.00 | $2,228.53 | $675.47 |
| Dell Computers | 002370-1 | ALL | 1 | $4,901.02 | $3,678.57 | $1,222.45 |
| Dell Computers | 002371-1 | ALL | 1 | $7,805.00 | $5,858.20 | $1,946.80 |
| Dell Computers | 002372-1 | ALL | 1 | $9,122.00 | $6,846.72 | $2,275.28 |
| Dell Computers | 002373-1 | ALL | 1 | $9,671.10 | $7,258.82 | $2,412.28 |
| Dell Computers | 002379-1 | ALL | 1 | $6,593.00 | $4,839.34 | $1,753.66 |
| Dell Computers513043968 | 002365-1 | ALL | 1 | $554.76 | $434.89 | $119.87 |
| Dell Computers513043976 | 002366-1 | ALL | 1 | $2,685.00 | $2,104.91 | $580.09 |
| Dell Computers513046540 | 002364-1 | ALL | 1 | $510.00 | $399.81 | $110.19 |
| Dell Computers513048249 | 002363-1 | ALL | 1 | $313.00 | $245.36 | $67.64 |
| Dell Computers521078279 | 002367-1 | ALL | 1 | $4,183.70 | $3,279.81 | $903.89 |
| Dell Computers546294612 | 002368-1 | ALL | 1 | $5,340.00 | $4,186.31 | $1,153.69 |
| Demand Electric | 000965-1 | ALL | 1 | $2,938.68 | $2,205.67 | $733.01 |
| Demand Electric | 002133-1 | ALL | 1 | $849.99 | $269.35 | $580.64 |
| Dimension Data | 000921-1 | ALL | 1 | $7,809.18 | $5,469.46 | $2,339.72 |
| Dimension Data | 000922-1 | ALL | 1 | $2,000.00 | $1,367.66 | $632.34 |
| Equinox | 002451-1 | ALL | 1 | $10,000.00 | $10,000.00 | $0.00 |
| Graybar | 000968-1 | ALL | 1 | $1,110.50 | $759.37 | $351.13 |
| Ingram Micro 30-13490-11 | 000964-1 | ALL | 1 | $4,882.00 | $3,746.42 | $1,135.58 |
| Ingram-Micro | 000920-1 | ALL | 1 | $2,453.00 | $1,800.53 | $652.47 |
| LICENSE FOR HP OV NNM 6.0 SOL 25 | 002458-1 | ALL | 1 | $4,856.25 | $1,891.24 | $2,965.01 |
| Lucent | 000919-1 | ALL | 1 | $18,002.05 | $13,213.70 | $4,788.35 |
| Lumigent Tech.  AAAQ2843 | 002454-1 | ALL | 1 | $1,005.00 | $949.85 | $55.15 |
| MOB Project 2003 Pro Lic, 2003 P | 002459-1 | ALL | 1 | $809.18 | $248.18 | $561.00 |
| MP3/CP R2.1 to R2.5 upgrade, TDM | 001295-1 | ALL | 1 | $104,120.00 | $19,149.48 | $84,970.52 |
| Misc Office Equipment | 001991-1 | ALL | 1 | $8,150.00 | $8,150.00 | $0.00 |
| Misc Office Equipment | 001992-1 | ALL | 1 | $429.00 | $429.00 | $0.00 |
| Misc Office Equipment | 001993-1 | ALL | 1 | $499.00 | $499.00 | $0.00 |
| Misc Office Equipment | 001994-1 | ALL | 1 | $435.00 | $435.00 | $0.00 |
| Misc Office Equipment | 001995-1 | ALL | 1 | $16,826.00 | $16,826.00 | $0.00 |
| Misc Office Equipment | 001996-1 | ALL | 1 | $969.00 | $969.00 | $0.00 |
| Misc Office Equipment | 001997-1 | ALL | 1 | $21,345.00 | $21,345.00 | $0.00 |
| Misc Office Equipment | 001998-1 | ALL | 1 | $63,971.00 | $63,971.00 | $0.00 |
| Misc Office Equipment | 002000-1 | ALL | 1 | $30,108.50 | $30,092.78 | $15.72 |
| Misc Office Equipment SOLUNET | 002001-1 | ALL | 1 | $24,908.00 | $24,087.99 | $820.01 |
| Net Resources Reclass | 000917-1 | ALL | 1 | $19,100.40 | $14,973.81 | $4,126.59 |
| Network tech | 002374-1 | ALL | 1 | $881.55 | $647.08 | $234.47 |
| Non-recurring set-up fee | 001948-1 | ALL | 1 | $10,000.00 | $7,839.51 | $2,160.49 |
| Octave | 002450-1 | ALL | 1 | $28,440.00 | $28,440.00 | $0.00 |
| Octave | 002457-1 | ALL | 1 | $2,500.00 | $1,945.46 | $554.54 |
| Oracle | 002453-1 | ALL | 1 | $4,447.80 | $4,447.80 | $0.00 |
| R.B Lewis Fire Sys | 002130-1 | ALL | 1 | $515.00 | $188.97 | $326.03 |
| REFCAC_MOD_ADIT_FXS_8CHNL | 001929-1 | ALL | 30 | $3,009.78 | $504.11 | $2,505.67 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | |

Fixed Assets Inventory List by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Sign a Rama - 3 Banners | 002552-1 | ALL | 1 | $636.00 | $85.27 | $550.73 |
| Software | 002449-1 | ALL | 1 | $500.00 | $500.00 | $0.00 |
| Solunet | 000923-1 | ALL | 1 | $19,526.90 | $13,352.95 | $6,173.95 |
| Solunet  02SI252843 | 002455-1 | ALL | 1 | $16,277.00 | $14,930.02 | $1,346.98 |
| Spares Cabinet | 001296-1 | ALL | 1 | $1,779.04 | $297.96 | $1,481.08 |
| Stanley Elevator | 002131-1 | ALL | 1 | $1,761.90 | $617.03 | $1,144.87 |
| Sterling Commerce csg605366 | 002389-1 | ALL | 1 | $1,140.00 | $684.81 | $455.19 |
| TA624_T1 ATM 3RD GEN, TA608_T1 T | 001930-1 | ALL | 1 | $13,241.50 | $2,217.79 | $11,023.71 |
| Tech Data | 000966-1 | ALL | 1 | $3,969.28 | $2,979.24 | $990.04 |
| Telecordia Tech | 002452-1 | ALL | 1 | $2,320.00 | $2,320.00 | $0.00 |
| Telecordia Tech. | 002456-1 | ALL | 1 | $2,389.00 | $1,925.93 | $463.07 |
| Total Control Base Configuration | 000963-1 | ALL | 1 | $14,359.10 | $11,498.67 | $2,860.43 |
| Various Office Equipment | 001999-1 | ALL | 1 | $11,526.00 | $11,526.00 | $0.00 |
| eDispatch | 000969-1 | ALL | 1 | $1,144.50 | $725.21 | $419.29 |
| pcconnections | 002369-1 | ALL | 1 | $1,705.55 | $1,280.12 | $425.43 |
| pcconnections | 002375-1 | ALL | 1 | $1,705.55 | $1,251.87 | $453.68 |
| pcconnections | 002376-1 | ALL | 1 | $2,878.26 | $2,112.68 | $765.58 |
| pcconnections | 002377-1 | ALL | 1 | $4,095.51 | $3,006.14 | $1,089.37 |
| pcconnections | 002378-1 | ALL | 1 | $4,717.89 | $3,462.98 | $1,254.91 |
| pcconnections | 002380-1 | ALL | 1 | $948.37 | $680.16 | $268.21 |
| pcconnections | 002381-1 | ALL | 1 | $2,523.74 | $1,767.60 | $756.14 |
| pcconnections | 002384-1 | ALL | 1 | $610.99 | $407.55 | $203.44 |
| pcconnections | 002387-1 | ALL | 1 | $4,157.12 | $2,704.01 | $1,453.11 |
| pcconnections  33428948 | 002390-1 | ALL | 1 | $670.11 | $391.29 | $278.82 |
| pcconnections  3360235 | 002392-1 | ALL | 1 | $960.82 | $529.00 | $431.82 |
| pcconnections  33673655 | 002391-1 | ALL | 1 | $665.11 | $366.17 | $298.94 |
| pcconnections  33701731 | 002395-1 | ALL | 1 | $2,508.20 | $1,339.33 | $1,168.87 |
| Totals for Location ID | ALL | ------ | 123 | $777,053.63 | $532,002.83 | $245,050.80 |
| | 93 Assets | | | | | |
| Sunrise Telecom 21454 | 000512-1 | DE | 1 | $8,285.00 | $7,321.45 | $963.55 |
| Totals for Location ID | DE | ------ | 1 | $8,285.00 | $7,321.45 | $963.55 |
| | 1 Assets | | | | | |
| I-Series OS Upgrade | 002633-1 | FT. WASH | 1 | $39,820.90 | $4,430.61 | $35,390.29 |
| VerizonM010028028-01041 | 001238-1 | FT. WASH | 1 | $55,463.90 | $44,415.19 | $11,048.71 |
| Totals for Location ID | FT. WASH | ------ | 2 | $95,284.80 | $48,845.80 | $46,439.00 |
| | 2 Assets | | | | | |
| (1)10PO4 PSAX 1000 BASE, (2)CPU3 | 000871-1 | MAC | 1 | $20,923.00 | $4,888.15 | $16,034.85 |
| (4)C2600 WAN, (3) MUX, (6) MUX M | 000872-1 | MAC | 1 | $4,600.00 | $1,074.67 | $3,525.33 |
| 1 port atm enhanced DS3 port ada | 001842-1 | MAC | 1 | $1,147.04 | $172.65 | $974.39 |
| 1 week electrician services | 002092-1 | MAC | 1 | $3,295.00 | $1,565.87 | $1,729.13 |
| 10' ORTRONICS AMPHENOL CABLES(5) | 001848-1 | MAC | 1 | $600.26 | $70.30 | $529.96 |
| 10' ORTRONICS AMPHENOL CABLES(5) | 001851-1 | MAC | 1 | $581.00 | $58.18 | $522.82 |
| 10' cable(5),5'cable(15)connecto | 002634-1 | MAC | 1 | $600.39 | $40.06 | $560.33 |
| 12000 Ser. 512 meg Processor | 002618-1 | MAC | 1 | $14,500.00 | $1,213.62 | $13,286.38 |
| 15FT Fut.Bus/Amp Adpt Cab(18) IN | 001237-1 | MAC | 1 | $2,039.81 | $238.87 | $1,800.94 |
| 20% dep. for Wor. MA 2nd Scope C | 001194-1 | MAC | 1 | $1,475.00 | $1,352.63 | $122.37 |
| 23' Rack Bracket Set | 002952-1 | MAC | 1 | $14.50 | $0.00 | $14.50 |
| 24 Fiber Rack Cab., 6 pks w SC S | 001235-1 | MAC | 1 | $575.50 | $77.17 | $498.33 |
| 2820 DS3 MUX card (12), MX2820 2 | 000875-1 | MAC | 1 | $9,786.68 | $1,312.21 | $8,474.47 |
| 2820 SCU plug | 000880-1 | MAC | 4 | $1,523.09 | $178.36 | $1,344.73 |
| 2CBLE-SMB-BNC-M | 000879-1 | MAC | 12 | $968.69 | $129.89 | $838.80 |
| 30% deposit for Worcester | 001197-1 | MAC | 1 | $2,338.36 | $2,105.12 | $233.24 |
| 4203616L1-TDM 616 | 001836-1 | MAC | 1 | $4,206.46 | $982.73 | $3,223.73 |
| 4213680L1-TDM | 001838-1 | MAC | 1 | $1,865.33 | $343.06 | $1,522.27 |
| 4303 Redund. kit incl. 2PSU, 2SC | 000877-1 | MAC | 1 | $20,228.80 | $2,712.31 | $17,516.49 |
| 50PR BLK 25PR FEM CONN | 002867-1 | MAC | 20 | $442.75 | $7.36 | $435.39 |
| 50pr bld 25pr fem conn, OR 80102 | 001841-1 | MAC | 1 | $592.47 | $89.17 | $503.30 |
| ADCPE TA 616 W/ T1 INTERFACE TDM | 002923-1 | MAC | 4 | $3,120.00 | $51.88 | $3,068.12 |
| ADCPE TA 616 W/T1 INTERFACE TDM | 001849-1 | MAC | 1 | $12,398.40 | $1,451.92 | $10,946.48 |
| ADCPE TA 616 W/T1 Interface TDM | 001846-1 | MAC | 1 | $8,484.57 | $1,137.62 | $7,346.95 |
| ADCPE TA 616 w/ T1 Interface TDM | 002715-1 | MAC | 5 | $4,265.47 | $214.51 | $4,050.96 |
| ADCPE TA 616w/T1 interface TDM | 002594-1 | MAC | 10 | $8,827.16 | $738.82 | $8,088.34 |
| ADCPE TA 616w/T1 interface TDM | 002624-1 | MAC | 2 | $1,651.40 | $138.22 | $1,513.18 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
|---------|---|----------|------------|-------------------|---|---|
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|------------|----------|
| ADCPE TA 624 W/T1 (2) ADCPE TA 6 | 001843-1 | MAC | 1 | $7,921.82 | $1,062.18 | $6,859.64 |
| ADCPE TA 624 W/T1 INTERFACE TDM | 002925-1 | MAC | 4 | $3,902.08 | $64.89 | $3,837.19 |
| ADCPE TA 624 W/T1 INTERFACE TDM | 003045-1 | MAC | 4 | $3,902.08 | $0.00 | $3,902.08 |
| ADCPE TA 624 w/ Interface TDM | 002708-1 | MAC | 3 | $3,200.90 | $160.98 | $3,039.92 |
| ADCPE TA 624 w/ T1 Interface | 002714-1 | MAC | 4 | $4,267.87 | $214.64 | $4,053.23 |
| ADCPE TA 624 w/T1 interface TDM | 002779-1 | MAC | 3 | $3,200.90 | $106.64 | $3,094.26 |
| ADCPE TA 624w/T1 interface TDM | 002625-1 | MAC | 3 | $3,520.58 | $294.66 | $3,225.92 |
| ADCPE TA4303 T3 Access Card | 000878-1 | MAC | 3 | $19,715.50 | $2,643.49 | $17,072.01 |
| ADCPE TA616 W/T1 Interface TDM, | 001840-1 | MAC | 1 | $9,352.33 | $1,566.41 | $7,785.92 |
| ADCT DSX CROSS CONNECT PANEL 1- | 000885-1 | MAC | 1 | $2,523.14 | $295.47 | $2,227.67 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 000888-1 | MAC | 1 | $2,522.52 | $252.58 | $2,269.94 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 002884-1 | MAC | 2 | $2,600.56 | $43.24 | $2,557.32 |
| ADCT DSX Cross Connect Panel 1-2 | 000506-1 | MAC | 1 | $1,261.57 | $169.14 | $1,092.43 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002885-1 | MAC | 6 | $7,500.00 | $124.71 | $7,375.29 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002949-1 | MAC | 2 | $2,500.00 | $0.00 | $2,500.00 |
| ADCT_DSX1 PNL_FRONT_84 TERM_23 | 000884-1 | MAC | 1 | $2,608.00 | $305.40 | $2,302.60 |
| ADCT_DSX1 PNL_FRONT_84 TERM_23 | 000887-1 | MAC | 2 | $1,477.53 | $147.94 | $1,329.59 |
| ADCT_DSX1 PNL_FRONT_84 TERM_23 | 001236-1 | MAC | 1 | $1,447.20 | $169.48 | $1,277.72 |
| ADLTC TA 4303 BCN I/O module(4), | 000876-1 | MAC | 1 | $1,966.14 | $263.62 | $1,702.52 |
| ADTCL Total Acess enhanced | 002678-1 | MAC | 1 | $787.37 | $39.61 | $747.76 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002985-1 | MAC | 1 | $874.35 | $0.00 | $874.35 |
| ADTLC CHAS 23IN TOTAL ACCESS | 003000-1 | MAC | 2 | $1,715.78 | $0.00 | $1,715.78 |
| ADTLC TA 4303 2nd GEN OCTL DSX-1 | 000886-1 | MAC | 5 | $8,481.23 | $993.20 | $7,488.03 |
| ADTLC TA 4303 2nd Gen OCTL DSX-1 | 000881-1 | MAC | 19 | $32,275.80 | $3,779.66 | $28,496.14 |
| ADTLC TA 4303 2nd Gen OCTL DSX-1 | 000882-1 | MAC | 12 | $20,407.50 | $2,389.82 | $18,017.68 |
| ADTLC TA 4304 2nd Gen OCTL DSX-1 | 000874-1 | MAC | 4 | $6,786.05 | $909.89 | $5,876.16 |
| ADTLC-CHAS-TA 4303 redundant kit | 002687-1 | MAC | 1 | $5,045.00 | $253.73 | $4,791.27 |
| ADTLC_CHAS_23IN_TOTAL ACCESS | 002677-1 | MAC | 1 | $872.12 | $43.87 | $828.25 |
| ADTRAN ESF/CSU (2) Total Access | 001850-1 | MAC | 1 | $2,084.84 | $244.15 | $1,840.69 |
| APC BK 350 | 001845-1 | MAC | 10 | $844.45 | $113.23 | $731.22 |
| APC Wright Line | 001215-1 | MAC | 1 | $1,967.37 | $1,246.65 | $720.72 |
| APW Wright Line -3453244 | 000958-1 | MAC | 1 | $1,044.96 | $610.16 | $434.80 |
| ATC Mechanical Services | 002105-1 | MAC | 1 | $722.00 | $228.74 | $493.26 |
| ATC Mechanical Services | 002108-1 | MAC | 1 | $16,270.00 | $4,342.24 | $11,927.76 |
| ATM 624_T1 ATM 3rd Gen | 001844-1 | MAC | 2 | $2,676.00 | $358.81 | $2,317.19 |
| Adtlc Total Access 3000 Heat | 001231-1 | MAC | 1 | $891.36 | $163.94 | $727.42 |
| Adtran 3000-128 Port cell switch | 002699-1 | MAC | 2 | $4,842.10 | $243.52 | $4,598.58 |
| Adtran ESF/CSU | 002592-1 | MAC | 4 | $2,331.00 | $195.10 | $2,135.90 |
| Adtran ESF/CSU | 002593-1 | MAC | 3 | $1,665.00 | $139.35 | $1,525.65 |
| Adtran ESF/CSU | 002622-1 | MAC | 3 | $1,665.00 | $139.35 | $1,525.65 |
| Adtran ESF/CSU | 002928-1 | MAC | 4 | $2,220.00 | $36.92 | $2,183.08 |
| BCM Controls | 002104-1 | MAC | 1 | $2,730.00 | $887.84 | $1,842.16 |
| BCM Controls Corp | 002112-1 | MAC | 1 | $14,055.00 | $3,399.28 | $10,655.72 |
| BCM Controls Corp7294 | 002102-1 | MAC | 1 | $650.00 | $249.32 | $400.68 |
| CALLER ID EQUIPMENT | 001856-1 | MAC | 1 | $516.30 | $120.63 | $395.67 |
| CAS Serv Syst Sgl Dell 2650, no | 000505-1 | MAC | 1 | $5,500.00 | $827.82 | $4,672.18 |
| CDS Business Mapping780 | 002445-1 | MAC | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CDS Business Mapping780 | 002446-1 | MAC | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CELL SWITCH MODULE 128 PORT | 002987-1 | MAC | 2 | $4,842.10 | $0.00 | $4,842.10 |
| CELL SWITCH MODULE 128 PORT | 003002-1 | MAC | 4 | $9,684.20 | $0.00 | $9,684.20 |
| CIPP-24 Power Distribution Panel | 002098-1 | MAC | 1 | $7,949.08 | $3,313.58 | $4,635.50 |
| CONNECTORS AND CABLES | 001835-1 | MAC | 1 | $569.52 | $133.07 | $436.45 |
| Cabinets 44U-PIC | 001233-1 | MAC | 1 | $1,706.78 | $313.91 | $1,392.87 |
| Cambridge 6151697 | 000483-1 | MAC | 1 | $10,032.00 | $5,523.25 | $4,508.75 |
| Caswell Corporate Interiors | 002090-1 | MAC | 1 | $27,781.00 | $13,434.62 | $14,346.38 |
| Cisco router | 000873-1 | MAC | 1 | $22,725.00 | $3,420.36 | $19,304.64 |
| ComForce Telecom1493-IN | 001206-1 | MAC | 1 | $2,356.38 | $1,847.29 | $509.09 |
| Comforce Telecom1227-INC | 001203-1 | MAC | 1 | $24,000.00 | $20,005.47 | $3,994.53 |
| Computers - Various | 002349-1 | MAC | 1 | $695.47 | $672.58 | $22.89 |
| DMS Cards | 000504-1 | MAC | 2 | $5,243.13 | $964.31 | $4,278.82 |
| DNX-1U SYSTEM E, DC POWER, QUAD | 003047-1 | MAC | 2 | $6,864.44 | $0.00 | $6,864.44 |
| DS3 CARDS | 000870-1 | MAC | 1 | $13,200.00 | $3,083.86 | $10,116.14 |
| DS3 CARDS | 001230-1 | MAC | 2 | $5,804.50 | $1,356.09 | $4,448.41 |
| DSX-DR64 ADC cross con. 64 pos p | 000464-1 | MAC | 4 | $3,827.17 | $3,000.31 | $826.86 |
| Dell | 002351-1 | MAC | 1 | $4,620.00 | $3,159.26 | $1,460.74 |
| Dell | 002353-1 | MAC | 1 | $1,262.00 | $841.81 | $420.19 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |

Fixed Assets Inventory List by Location

| Description | | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|---|
| DiLeo | | 002118-1 | MAC | 1 | $2,029.85 | $287.95 | $1,741.90 |
| DiLeo | | 002119-1 | MAC | 1 | $1,195.12 | $159.56 | $1,035.56 |
| DiLeo | | 002448-1 | MAC | 1 | $10,000.00 | $5,286.55 | $4,713.45 |
| DiLeo | 1021 | 002106-1 | MAC | 1 | $4,800.00 | $1,361.06 | $3,438.94 |
| DiLeo | 1083 | 002107-1 | MAC | 1 | $5,490.00 | $1,465.20 | $4,024.80 |
| DiLeo | 1105 | 002110-1 | MAC | 1 | $21,260.00 | $5,496.32 | $15,763.68 |
| DiLeo | 1115 | 002109-1 | MAC | 1 | $7,905.54 | $2,043.82 | $5,861.72 |
| DiLeo | 1121 | 002111-1 | MAC | 1 | $5,994.46 | $1,499.69 | $4,494.77 |
| DiLeo | 1302 | 002113-1 | MAC | 1 | $2,250.00 | $487.87 | $1,762.13 |
| DiLeo | 1303 | 002114-1 | MAC | 1 | $2,252.60 | $488.44 | $1,764.16 |
| DiLeo | 1367 | 002115-1 | MAC | 1 | $4,412.75 | $883.60 | $3,529.15 |
| DiLeo | 1615 | 002116-1 | MAC | 1 | $12,669.50 | $2,008.59 | $10,660.91 |
| DiLeo | 1703 | 002117-1 | MAC | 1 | $1,046.50 | $148.48 | $898.02 |
| DiLeo Elec Contractors10295 | | 000429-1 | MAC | 1 | $1,400.00 | $1,213.68 | $186.32 |
| DiLeo Elec Contractors10296 | | 000433-1 | MAC | 1 | $3,860.00 | $3,346.27 | $513.73 |
| DiLeo Elec Contractors10342 | | 000455-1 | MAC | 1 | $49,400.00 | $41,177.95 | $8,222.05 |
| DiLeo Electric | | 002093-1 | MAC | 1 | $24,261.30 | $11,529.64 | $12,731.66 |
| DiLeo Electric Contractors10312 | | 000448-1 | MAC | 1 | $696.00 | $580.15 | $115.85 |
| DiLeo Electric Contractors10332 | | 000450-1 | MAC | 1 | $820.00 | $683.51 | $136.49 |
| DiLeo Electric10341 | | 002097-1 | MAC | 1 | $900.00 | $375.16 | $524.84 |
| DiLeo Electric10382 Generator Re | | 000462-1 | MAC | 1 | $2,150.00 | $1,685.51 | $464.49 |
| Dileo Electric | | 002091-1 | MAC | 1 | $56,590.40 | $27,366.54 | $29,223.86 |
| Dileo Electric | | 002094-1 | MAC | 1 | $2,540.00 | $1,185.94 | $1,354.06 |
| Dileo Electric | | 002095-1 | MAC | 1 | $7,500.00 | $3,501.88 | $3,998.12 |
| Dileo Electric10301 | | 002096-1 | MAC | 1 | $1,810.00 | $784.69 | $1,025.31 |
| Dnx1u System E, DC Power, Quad T | | 002939-1 | MAC | 1 | $3,435.45 | $0.00 | $3,435.45 |
| Dnxlu System E, DC Power, Quad T | | 002693-1 | MAC | 1 | $3,436.51 | $172.82 | $3,263.69 |
| ELEC BASEBOARD HEAT INSTALLATION | | 003053-1 | MAC | 1 | $974.00 | $0.00 | $974.00 |
| ENGINEER SOFTWARE A EXTENSION | | 000869-1 | MAC | 1 | $34,400.00 | $8,036.74 | $26,363.26 |
| ENHANCED PROCESSOR PWR TA300 | | 002986-1 | MAC | 1 | $787.37 | $0.00 | $787.37 |
| ENHANCED PROCESSOR PWR TA300 | | 003001-1 | MAC | 2 | $1,574.74 | $0.00 | $1,574.74 |
| Eastern Research 1001614 | | 000485-1 | MAC | 1 | $3,585.10 | $1,914.34 | $1,670.76 |
| Eastern Research 1005022 | | 000492-1 | MAC | 1 | $3,436.29 | $1,032.00 | $2,404.29 |
| Eastern Research 1005283 | | 000491-1 | MAC | 1 | $3,435.29 | $1,031.72 | $2,403.57 |
| Eastern Research 1006323 | | 000497-1 | MAC | 1 | $3,435.29 | $917.15 | $2,518.14 |
| Eastern Research 1006324 | | 000496-1 | MAC | 1 | $3,435.29 | $917.15 | $2,518.14 |
| Equinox | | 002447-1 | MAC | 1 | $32,500.00 | $32,500.00 | $0.00 |
| Excel Lan Comm Corp2082 | | 000451-1 | MAC | 1 | $2,219.51 | $1,850.10 | $369.41 |
| Fastback Model 11 | | 002735-1 | MAC | 1 | $3,099.75 | $155.88 | $2,943.87 |
| Fibertech | | 000467-1 | MAC | 1 | $61.10 | $45.86 | $15.24 |
| Final Milo Commu 375 | | 001209-1 | MAC | 1 | $4,815.33 | $3,695.26 | $1,120.07 |
| GECC 401498 | | 000847-1 | MAC | 1 | $8,144.75 | $4,620.84 | $3,523.91 |
| Garrett Comm | | 000839-1 | MAC | 1 | $1,849.75 | $1,295.54 | $554.21 |
| Garrett Communication | | 000956-1 | MAC | 1 | $994.75 | $696.71 | $298.04 |
| Girardin 112003 | | 001832-1 | MAC | 1 | $2,020.00 | $505.71 | $1,514.29 |
| Global Imaging Sys. 02I254088 | | 000857-1 | MAC | 1 | $1,460.70 | $730.95 | $729.75 |
| Global Imaging Sys. 02SI254107 | | 000856-1 | MAC | 1 | $1,201.20 | $601.12 | $600.08 |
| Graybar | | 000957-1 | MAC | 1 | $732.35 | $464.06 | $268.29 |
| Graybar | | 001762-1 | MAC | 1 | $381.66 | $280.14 | $101.52 |
| Graybar | | 001824-1 | MAC | 1 | $401.10 | $107.05 | $294.05 |
| Graybar | | 001825-1 | MAC | 1 | $592.39 | $158.16 | $434.23 |
| Graybar 021058115 | | 000860-1 | MAC | 1 | $1,016.12 | $491.60 | $524.52 |
| Graybar 0210585346 | | 000859-1 | MAC | 1 | $436.17 | $211.04 | $225.13 |
| Graybar 0210660061 | | 001793-1 | MAC | 1 | $255.72 | $93.90 | $161.82 |
| Graybar 0210694155 | | 000867-1 | MAC | 1 | $692.59 | $219.62 | $472.97 |
| Graybar 0210701427 | | 001223-1 | MAC | 1 | $510.34 | $153.24 | $357.10 |
| Graybar 0210730845 | | 001816-1 | MAC | 1 | $600.26 | $170.34 | $429.92 |
| Graybar 0210732397 | | 001817-1 | MAC | 1 | $600.26 | $170.34 | $429.92 |
| Graybar 0210661379 | | 000866-1 | MAC | 1 | $646.43 | $237.37 | $409.06 |
| Graybar 0210750667 | | 001830-1 | MAC | 1 | $934.67 | $234.00 | $700.67 |
| Graybar INV0210790451,0210790452 | | 001837-1 | MAC | 1 | $1,267.67 | $254.52 | $1,013.15 |
| Heat baffles and rack | | 001232-1 | MAC | 1 | $884.61 | $162.70 | $721.91 |
| Hybrid DS3 card & Hybrid DS-3 IN | | 000503-1 | MAC | 4 | $8,779.76 | $1,762.84 | $7,016.92 |
| Ingram Micro 30-13585-11 | | 000428-1 | MAC | 1 | $708.00 | $613.77 | $94.23 |
| Ingram Micro 30-87399-11 | | 001749-1 | MAC | 1 | $1,680.00 | $1,345.34 | $334.66 |
| Ingram Micro30-14000-31 | | 001204-1 | MAC | 1 | $30.06 | $24.55 | $5.51 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | | 1 |
|---|---|---|---|---|---|---|
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Ingram Micro30-87462-11 | 001200-1 | MAC | 1 | $732.00 | $610.16 | $121.84 |
| Ingram Micro30-87462-21 | 001199-1 | MAC | 1 | $429.66 | $358.15 | $71.51 |
| Ingram Micro30-87462-21 | 001202-1 | MAC | 1 | $10,524.50 | $8,772.80 | $1,751.70 |
| Ingram Micro30-87462-41 | 001201-1 | MAC | 1 | $9,689.46 | $8,076.76 | $1,612.70 |
| Insight | 000843-1 | MAC | 1 | $614.60 | $409.96 | $204.64 |
| Inst. of Fire Sup. System at Wor | 000413-1 | MAC | 1 | $26,424.99 | $25,990.36 | $434.63 |
| Installation of Fire Supression | 000502-1 | MAC | 1 | $26,425.00 | $26,425.00 | $0.00 |
| Installation of ladder rack | 000465-1 | MAC | 1 | $4,366.53 | $3,423.14 | $943.39 |
| Interstate Fire Protection22971 | 002099-1 | MAC | 1 | $17,455.00 | $7,276.08 | $10,178.92 |
| Interstate Fire Protection23214 | 002100-1 | MAC | 1 | $400.00 | $160.12 | $239.88 |
| Jetstream 10001766 | 000835-1 | MAC | 1 | $141,950.00 | $127,789.98 | $14,160.02 |
| Lucas - Benning | 000471-1 | MAC | 1 | $2,470.59 | $1,813.42 | $657.17 |
| Lucas-bening Power Electronics | 000475-1 | MAC | 1 | $1,789.59 | $1,283.46 | $506.13 |
| Lucent | 000838-1 | MAC | 1 | $15,602.50 | $11,190.03 | $4,412.47 |
| Lucent | 000841-1 | MAC | 1 | $41,221.00 | $28,870.68 | $12,350.32 |
| Lucent | 000842-1 | MAC | 1 | $561.70 | $384.11 | $177.59 |
| Lucent | 000844-1 | MAC | 1 | $50,872.99 | $33,933.64 | $16,939.35 |
| Lucent | 000846-1 | MAC | 1 | $65.42 | $41.46 | $23.96 |
| Lucent 400020407 | 000834-1 | MAC | 1 | $6,606.65 | $5,947.62 | $659.03 |
| Lucent500009452 | 000837-1 | MAC | 1 | $32,627.00 | $25,578.04 | $7,048.96 |
| Management Processor for R2.5 | 002890-1 | MAC | 2 | $12,023.86 | $199.94 | $11,823.92 |
| Metro Tel Corp 58688 | 001986-1 | MAC | 1 | $585.21 | $449.10 | $136.11 |
| Microtech Schedule #10 | 001985-1 | MAC | 1 | $11,100.00 | $10,548.86 | $551.14 |
| Microtech schedule #12 | 002350-1 | MAC | 1 | $6,320.34 | $6,006.53 | $313.81 |
| Mid Mass Wireless | 002103-1 | MAC | 1 | $11,800.00 | $4,329.68 | $7,470.32 |
| Mid Mass Wireless1208 | 000463-1 | MAC | 1 | $2,700.00 | $2,116.66 | $583.34 |
| Multiservice Channelized DS3 | 002870-1 | MAC | 2 | $9,071.77 | $150.85 | $8,920.92 |
| NetReach Model Secure Rack Mount | 002951-1 | MAC | 1 | $581.35 | $0.00 | $581.35 |
| Netopia | 001761-1 | MAC | 1 | $17,147.70 | $12,870.53 | $4,277.17 |
| Netopia | 001763-1 | MAC | 1 | $15,312.40 | $11,239.45 | $4,072.95 |
| Netopia | 001766-1 | MAC | 1 | $5,024.00 | $3,518.77 | $1,505.23 |
| Netopia 225125 | 001741-1 | MAC | 1 | $10,951.20 | $9,493.65 | $1,457.55 |
| Netopia 230063 | 001751-1 | MAC | 1 | $3,406.54 | $2,727.93 | $678.61 |
| Netopia 230259 | 001750-1 | MAC | 1 | $2,270.52 | $1,818.22 | $452.30 |
| Netopia R5100 Serial Router | 001756-1 | MAC | 25 | $12,888.30 | $10,103.83 | $2,784.47 |
| Network Calbing | 001211-1 | MAC | 1 | $9,959.50 | $7,310.37 | $2,649.13 |
| Network Calbing Ser 24788 | 001208-1 | MAC | 1 | $3,614.41 | $2,773.70 | $840.71 |
| Noran Tel Comm. Ltd. 8915 | 000443-1 | MAC | 1 | $2,370.00 | $2,015.34 | $354.66 |
| Noran Tel Comm. Ltd. 8916 | 000444-1 | MAC | 1 | $3,222.60 | $2,740.33 | $482.27 |
| Nortel | 000468-1 | MAC | 1 | $1,838.40 | $1,379.84 | $458.56 |
| Nortel | 000470-1 | MAC | 1 | $1,515.80 | $1,112.64 | $403.16 |
| Nortel | 000476-1 | MAC | 1 | $3,100.95 | $2,224.00 | $876.95 |
| Nortel | 000479-1 | MAC | 1 | $23,438.04 | $16,415.74 | $7,022.30 |
| Nortel | 000481-1 | MAC | 1 | $117,723.60 | $78,524.72 | $39,198.88 |
| Nortel | 001213-1 | MAC | 1 | $40,690.90 | $29,867.49 | $10,823.41 |
| Nortel 40220926 | 001225-1 | MAC | 1 | $18,171.90 | $4,851.41 | $13,320.49 |
| Nortel B1510476 | 000486-1 | MAC | 1 | $5,658.75 | $2,926.72 | $2,732.03 |
| Nortel B1526263ADJ | 000960-1 | MAC | 1 | $360.00 | $102.15 | $257.85 |
| Nortel B1526342 | 000959-1 | MAC | 1 | $8,166.00 | $3,404.96 | $4,761.04 |
| Nortel 40121117 | 000454-1 | MAC | 1 | $18,942.70 | $15,789.92 | $3,152.78 |
| Nortel 40133863 | 000457-1 | MAC | 1 | $15,637.80 | $12,771.82 | $2,865.98 |
| Nortel B1413069 | 000423-1 | MAC | 1 | $1,294,582.65 | $1,165,443.25 | $129,139.40 |
| Nortel B1442432 | 000445-1 | MAC | 1 | $3,515,469.10 | $2,989,381.43 | $526,087.67 |
| OCTAL IMA DS1 Card | 002679-1 | MAC | 1 | $1,000.00 | $50.30 | $949.70 |
| ORTRONICS, SEIMANS | 001855-1 | MAC | 1 | $1,033.65 | $241.49 | $792.16 |
| OT21 Chassis S/N:83835 | 000419-1 | MAC | 1 | $6,016.25 | $5,618.11 | $398.14 |
| Octave274 | 000466-1 | MAC | 1 | $8,506.72 | $6,668.86 | $1,837.86 |
| Office Furniture | 002535-1 | MAC | 1 | $40,904.20 | $40,231.43 | $672.77 |
| Ortronics 10' Amphenol cable | 002869-1 | MAC | 5 | $45.30 | $0.75 | $44.55 |
| Ortronics 5' amphenol cables | 002868-1 | MAC | 15 | $113.09 | $1.88 | $111.21 |
| Oxford Colocation Construction | 002856-1 | MAC | 1 | $5,209.84 | $1,827.40 | $3,382.44 |
| PC Connection | 000473-1 | MAC | 1 | $793.37 | $569.01 | $224.36 |
| PC Connection | 000480-1 | MAC | 1 | $1,535.82 | $1,024.43 | $511.39 |
| PC Connection | 002352-1 | MAC | 1 | $949.68 | $633.46 | $316.22 |
| PICS | 000845-1 | MAC | 1 | $3,781.15 | $2,459.46 | $1,321.69 |
| PICS Telecom 74470-25 | 000484-1 | MAC | 1 | $12,076.30 | $6,648.77 | $5,427.53 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | | |

Fixed Assets Inventory List — by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Paradyne 938475 | 000488-1 | MAC | 1 | $1,487.50 | $570.87 | $916.63 |
| Paradyne 938475 | 000489-1 | MAC | 1 | $24,280.00 | $9,317.87 | $14,962.13 |
| Psax card NS20N131GC | 000883-1 | MAC | 2 | $2,742.22 | $321.13 | $2,421.09 |
| REFCAC ADIT 600 QUAD T1 CARD | 002954-1 | MAC | 2 | $606.54 | $0.00 | $606.54 |
| Re-Pipe/Upgrade fire suppression | 002121-1 | MAC | 1 | $5,517.08 | $276.21 | $5,240.87 |
| Response Electric | 001217-1 | MAC | 1 | $822.83 | $439.39 | $383.44 |
| Serv Pro | 000474-1 | MAC | 1 | $1,751.91 | $1,256.46 | $495.45 |
| Solunet | 000482-1 | MAC | 1 | $10,350.20 | $6,732.37 | $3,617.83 |
| Solunet | 001214-1 | MAC | 1 | $6,772.82 | $4,517.65 | $2,255.17 |
| Solunet | 001769-1 | MAC | 1 | $1,825.00 | $1,217.30 | $607.70 |
| Solunet | 001770-1 | MAC | 1 | $4,051.94 | $2,567.59 | $1,484.35 |
| Solunet 02SI251669 | 000849-1 | MAC | 1 | $23,856.40 | $13,534.75 | $10,321.65 |
| Solunet 02SI251746 | 000848-1 | MAC | 1 | $11,202.30 | $6,355.52 | $4,846.78 |
| Solunet 02SI253596 | 000855-1 | MAC | 1 | $12,110.00 | $6,263.30 | $5,846.70 |
| Solunet 02SI253601 | 000854-1 | MAC | 1 | $12,110.00 | $6,263.30 | $5,846.70 |
| Solunet 02SI253116. | 000852-1 | MAC | 1 | $22,420.00 | $11,971.64 | $10,448.36 |
| Solunet 02sI253210 | 000851-1 | MAC | 1 | $116.00 | $61.95 | $54.05 |
| Solunet 02sI252667 | 000850-1 | MAC | 1 | $5,606.79 | $3,086.87 | $2,519.92 |
| Solunet 03SI257792 | 000493-1 | MAC | 1 | $18,614.70 | $5,281.25 | $13,333.45 |
| Solunet 00SI1237605 | 000836-1 | MAC | 1 | $2,324.13 | $1,976.32 | $347.81 |
| Solunet 03SI258453 | 001833-1 | MAC | 1 | $2,745.00 | $687.24 | $2,057.76 |
| Sterling Colo Construction | 002858-1 | MAC | 1 | $6,563.20 | $2,302.10 | $4,261.10 |
| Sterling Commerce  CSG617017 | 002354-1 | MAC | 1 | $250.00 | $125.10 | $124.90 |
| Sunrise Telecom | 000840-1 | MAC | 1 | $2,388.25 | $1,672.73 | $715.52 |
| Sunrise Telecom  47802 | 000961-1 | MAC | 1 | $4,546.04 | $1,213.65 | $3,332.39 |
| Sunrise Telecom 21453 | 000424-1 | MAC | 1 | $7,600.00 | $6,716.10 | $883.90 |
| Sunrise Telecom 21454 | 000425-1 | MAC | 1 | $24,855.00 | $21,964.32 | $2,890.68 |
| Sunrise Telecom22305 | 000438-1 | MAC | 1 | $55.00 | $46.77 | $8.23 |
| Supply & Install Card Access Sys | 002101-1 | MAC | 1 | $5,776.00 | $2,263.68 | $3,512.32 |
| Support Power | 000418-1 | MAC | 1 | $5,500.00 | $5,226.91 | $273.09 |
| Switch Equipment - Various | 000407-1 | MAC | 1 | $299.34 | $299.18 | $0.16 |
| Switch Equipment - Various | 000408-1 | MAC | 1 | $593.24 | $592.94 | $0.30 |
| Switch Equipment - Various | 000409-1 | MAC | 1 | $1,363.46 | $1,362.74 | $0.72 |
| Switch Equipment - Various | 000410-1 | MAC | 1 | $3,744.98 | $3,743.02 | $1.96 |
| Switch Equipment - Various | 000411-1 | MAC | 1 | $19,047.10 | $19,037.16 | $9.94 |
| Switch Equipment - Various | 000412-1 | MAC | 1 | $21,687.50 | $21,676.17 | $11.33 |
| Switch Equipment - Various | 000414-1 | MAC | 1 | $31,275.30 | $30,760.91 | $514.39 |
| Switch Equipment - Various | 000415-1 | MAC | 1 | $129,600.00 | $127,468.42 | $2,131.58 |
| Switch Equipment - Various | 000416-1 | MAC | 1 | $1,380.65 | $1,335.20 | $45.45 |
| Switch Equipment - Various | 001183-1 | MAC | 1 | $53.00 | $52.98 | $0.02 |
| Switch Equipment - Various | 001184-1 | MAC | 1 | $86.80 | $86.76 | $0.04 |
| Switch Equipment - Various | 001185-1 | MAC | 1 | $344.00 | $343.82 | $0.18 |
| Switch Equipment - Various | 001186-1 | MAC | 1 | $492.23 | $491.98 | $0.25 |
| Switch Equipment - Various | 001187-1 | MAC | 1 | $773.96 | $773.56 | $0.40 |
| Switch Equipment - Various | 001188-1 | MAC | 1 | $1,934.89 | $1,933.88 | $1.01 |
| Switch Equipment - Various | 001189-1 | MAC | 1 | $21,614.20 | $21,258.70 | $355.50 |
| Switch Equipment - Various | 001190-1 | MAC | 1 | $9,581.36 | $9,265.93 | $315.43 |
| Switch Equipment - Various | 001946-1 | MAC | 1 | $22,545.00 | $22,174.20 | $370.80 |
| Switch Equipment - Various | 001947-1 | MAC | 1 | $80,934.00 | $76,915.48 | $4,018.52 |
| TA 3000/3010 Quad Frame relay | 002698-1 | MAC | 5 | $3,132.96 | $157.57 | $2,975.41 |
| TA 603 T1 TDM w/DSX-1 | 002654-1 | MAC | 2 | $1,425.78 | $95.13 | $1,330.65 |
| TA 608 T1 TDM w/ DSX-1 | 002780-1 | MAC | 2 | $1,497.07 | $49.88 | $1,447.19 |
| TA 608 T1 TDM w/ DSX-1 | 002822-1 | MAC | 2 | $1,503.68 | $50.10 | $1,453.58 |
| TA 608_T1 TDM W/DSX-1 (1) | 001847-1 | MAC | 1 | $811.66 | $95.05 | $716.61 |
| TA 608_T1 TDM w/ DSX-1 | 002913-1 | MAC | 2 | $1,368.70 | $22.76 | $1,345.94 |
| TA 612 W/T1 interface TDM | 002651-1 | MAC | 1 | $1,094.53 | $73.02 | $1,021.51 |
| TA 612 w/ T1 Interface TDM | 002716-1 | MAC | 3 | $2,202.83 | $110.78 | $2,092.05 |
| TA 612 w/ T1 Interface TDM | 002778-1 | MAC | 2 | $1,468.55 | $48.92 | $1,419.63 |
| TA 612 w/ T1 Interface TDM | 002917-1 | MAC | 2 | $1,342.70 | $22.33 | $1,320.37 |
| TA 616 W/T1 Interface TDM-3 (6), | 001852-1 | MAC | 1 | $9,228.32 | $924.01 | $8,304.31 |
| TA 616 w/T1 Interface TDM-3 | 002652-1 | MAC | 3 | $2,437.41 | $162.63 | $2,274.78 |
| TA3000 QUAD DSX CARD | 003003-1 | MAC | 2 | $825.26 | $0.00 | $825.26 |
| TA4303 PLUS REDUNDANT SYS ST | 003004-1 | MAC | 2 | $10,090.00 | $0.00 | $10,090.00 |
| TA4303PLUS OCTAL DSX-1 | 002686-1 | MAC | 5 | $8,174.22 | $411.09 | $7,763.13 |
| TA4303PLUS OCTAL DSX-1 | 002999-1 | MAC | 10 | $16,372.51 | $0.00 | $16,372.51 |
| TROUBLE RELAY KIT | 002120-1 | MAC | 1 | $760.40 | $88.85 | $671.55 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | | by Location | | | | | |
| Description | | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Telesource  102440 | 000853-1 | MAC | 1 | $1,990.35 | $1,029.42 | $960.93 |
| Telesource  106214 | 000858-1 | MAC | 1 | $354.70 | $177.52 | $177.18 |
| Telesource  138261 | 000490-1 | MAC | 1 | $1,672.35 | $502.26 | $1,170.09 |
| Telesource  151162 | 001827-1 | MAC | 1 | $900.00 | $240.27 | $659.73 |
| Telesource  151856 | 001826-1 | MAC | 1 | $687.40 | $183.51 | $503.89 |
| Telesource  IN-743695 | 000868-1 | MAC | 1 | $12,018.80 | $3,208.71 | $8,810.09 |
| Tone Commander  22446 | 001812-1 | MAC | 1 | $3,710.31 | $1,114.27 | $2,596.04 |
| Total Access 508, T1 TDM | 002713-1 | MAC | 4 | $2,882.46 | $144.96 | $2,737.50 |
| Total Access 600R Worcester Port | 001853-1 | MAC | 1 | $436.95 | $43.75 | $393.20 |
| Total Access 600R, T1 TDM | 002623-1 | MAC | 3 | $1,304.10 | $109.14 | $1,194.96 |
| Total Access 600R, T1 TDM | 002906-1 | MAC | 6 | $2,463.78 | $40.97 | $2,422.81 |
| Total Access 604 T1 TDM | 002841-1 | MAC | 2 | $1,190.02 | $39.64 | $1,150.38 |
| Total Access 608, T1 TDM | 002595-1 | MAC | 1 | $687.70 | $57.57 | $630.13 |
| Total Access 608, T1 TDM | 002596-1 | MAC | 1 | $462.91 | $38.74 | $424.17 |
| Total Access 608, T1 TDM | 002777-1 | MAC | 3 | $2,157.97 | $71.90 | $2,086.07 |
| Total Access 608, T1 TDM | 002911-1 | MAC | 2 | $1,299.24 | $21.60 | $1,277.64 |
| Verizon | 001220-1 | MAC | 1 | $15,639.70 | $5,220.69 | $10,419.01 |
| Verizon  - Spring | 001219-1 | MAC | 1 | $3,671.45 | $1,960.45 | $1,711.00 |
| Verizon  - Ware St | 001218-1 | MAC | 1 | $3,671.45 | $1,960.45 | $1,711.00 |
| Verizon K910219286-01044 | 001205-1 | MAC | 1 | $95,372.20 | $76,373.54 | $18,998.66 |
| WESCO NEWTON 0044830130 | 001234-1 | MAC | 1 | $1,066.69 | $249.21 | $817.48 |
| WORCESTER CUSTOMER PREMISE INSTA | 001854-1 | MAC | 1 | $32,643.60 | $7,626.36 | $25,017.24 |
| WORCESTER CUSTOMER PREMISE INSTA | 001857-1 | MAC | 1 | $21,978.60 | $3,681.16 | $18,297.44 |
| Walker | 000469-1 | MAC | 1 | $27,576.60 | $20,698.15 | $6,878.45 |
| Walker | 000472-1 | MAC | 1 | $30,403.40 | $22,316.40 | $8,087.00 |
| Walker | 000477-1 | MAC | 1 | $3,264.52 | $2,341.28 | $923.24 |
| Walker | 000478-1 | MAC | 1 | $2,959.01 | $2,072.44 | $886.57 |
| Walker | 001210-1 | MAC | 1 | $1,904.48 | $1,397.91 | $506.57 |
| Walker | 001212-1 | MAC | 1 | $21,973.50 | $16,162.76 | $5,810.74 |
| Walker | 001216-1 | MAC | 1 | $2,005.09 | $1,270.56 | $734.53 |
| Walker | 001760-1 | MAC | 1 | $1,309.14 | $982.59 | $326.55 |
| Walker | 001764-1 | MAC | 1 | $50,761.90 | $37,259.73 | $13,502.17 |
| Walker | 001765-1 | MAC | 1 | $53,419.90 | $38,312.42 | $15,107.48 |
| Walker | 001767-1 | MAC | 1 | $120,118.27 | $84,129.36 | $35,988.91 |
| Walker | 001768-1 | MAC | 1 | $2,213.86 | $1,513.88 | $699.98 |
| Walker | 001771-1 | MAC | 1 | $21,534.70 | $13,645.85 | $7,888.85 |
| Walker | 001772-1 | MAC | 1 | $12,275.60 | $7,572.66 | $4,702.94 |
| Walker | 001802-1 | MAC | 1 | $1,054.84 | $334.46 | $720.38 |
| Walker | 001803-1 | MAC | 1 | $1,054.84 | $334.46 | $720.38 |
| Walker | 001804-1 | MAC | 1 | $2,109.69 | $668.92 | $1,440.77 |
| Walker | 001828-1 | MAC | 1 | $900.33 | $240.34 | $659.99 |
| Walker  1n00170937 | 001773-1 | MAC | 1 | $10,472.20 | $6,290.80 | $4,181.40 |
| Walker  1n00172232 | 001774-1 | MAC | 1 | $25,547.60 | $15,346.89 | $10,200.71 |
| Walker  1n00175650 | 001775-1 | MAC | 1 | $14,801.90 | $8,643.26 | $6,158.64 |
| Walker  IN00208664 | 001813-1 | MAC | 1 | $4,206.46 | $1,263.27 | $2,943.19 |
| Walker  IN00210345 | 001806-1 | MAC | 1 | $4,720.91 | $1,496.83 | $3,224.08 |
| Walker  IN00210439 | 001807-1 | MAC | 1 | $5,377.05 | $1,704.85 | $3,672.20 |
| Walker  IN00210795 | 001809-1 | MAC | 1 | $7,487.10 | $2,373.85 | $5,113.25 |
| Walker  IN00210796 | 001805-1 | MAC | 1 | $3,156.17 | $1,000.73 | $2,155.44 |
| Walker  IN00210924 | 001810-1 | MAC | 1 | $10,519.90 | $3,335.49 | $7,184.41 |
| Walker  IN00210991 | 001808-1 | MAC | 1 | $6,578.66 | $2,085.87 | $4,492.79 |
| Walker  IN00213078 | 001814-1 | MAC | 1 | $6,579.67 | $1,976.00 | $4,603.67 |
| Walker  IN00213117 | 001815-1 | MAC | 1 | $8,161.85 | $2,451.17 | $5,710.68 |
| Walker  IN00213118 | 001811-1 | MAC | 1 | $2,109.94 | $633.63 | $1,476.31 |
| Walker  IN00214468 | 001818-1 | MAC | 1 | $1,317.83 | $373.91 | $943.92 |
| Walker  IN00214580 | 001822-1 | MAC | 1 | $14,212.80 | $4,032.35 | $10,180.45 |
| Walker  IN00215408 | 001819-1 | MAC | 1 | $3,690.87 | $1,047.18 | $2,643.69 |
| Walker  IN00215408 | 001820-1 | MAC | 1 | $6,316.00 | $1,791.90 | $4,524.10 |
| Walker  IN00216017 | 001821-1 | MAC | 1 | $7,897.63 | $2,240.64 | $5,656.99 |
| Walker  IN00189556 | 000487-1 | MAC | 1 | $5,140.00 | $2,572.19 | $2,567.81 |
| Walker  IN00201811 | 000864-1 | MAC | 1 | $11,576.90 | $4,442.84 | $7,134.06 |
| Walker  IN00201812 | 000865-1 | MAC | 1 | $20,254.04 | $7,772.83 | $12,481.21 |
| Walker  IN00201813 | 000863-1 | MAC | 1 | $4,747.19 | $1,821.82 | $2,925.37 |
| Walker  IN00216168 | 000501-1 | MAC | 1 | $8,481.13 | $2,264.24 | $6,216.89 |
| Walker  IN00216357 | 000498-1 | MAC | 1 | $4,917.73 | $1,312.91 | $3,604.82 |
| Walker  IN00216916 | 000499-1 | MAC | 1 | $5,056.99 | $1,350.10 | $3,706.89 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |

Fixed Assets Inventory List by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Walker IN00217216 | 001829-1 | MAC | 1 | $17,050.20 | $4,551.93 | $12,498.27 |
| Walker IN00217443 | 000500-1 | MAC | 1 | $6,920.35 | $1,847.53 | $5,072.82 |
| Walker IN00217570 | 000494-1 | MAC | 1 | $227.39 | $60.72 | $166.67 |
| Walker IN00218977 | 000495-1 | MAC | 1 | $227.55 | $60.77 | $166.78 |
| Walker IN00218988 | 001224-1 | MAC | 1 | $630.73 | $168.40 | $462.33 |
| Walker IN00220657 & IN00218349R | 001229-1 | MAC | 1 | $5,242.31 | $1,312.49 | $3,929.82 |
| Walker in00197368 | 000861-1 | MAC | 1 | $1,048.48 | $454.77 | $593.71 |
| Walker in00197373 | 000862-1 | MAC | 1 | $3,264.61 | $1,415.92 | $1,848.69 |
| Walker - IN00205512 | 001798-1 | MAC | 1 | $10,534.80 | $3,868.01 | $6,666.79 |
| Walker - IN00205630 | 001797-1 | MAC | 1 | $9,468.39 | $3,476.43 | $5,991.96 |
| Walker - IN00205631 | 001794-1 | MAC | 1 | $1,054.97 | $387.37 | $667.60 |
| Walker - IN00205772 | 001796-1 | MAC | 1 | $5,260.95 | $1,931.65 | $3,329.30 |
| Walker - IN00205773 | 001795-1 | MAC | 1 | $2,636.93 | $968.18 | $1,668.75 |
| Walker - In00177601 | 001778-1 | MAC | 1 | $14,407.70 | $8,174.11 | $6,233.59 |
| Walker - In00177985 | 001777-1 | MAC | 1 | $7,700.51 | $4,368.83 | $3,331.68 |
| Walker - In00178215 | 001776-1 | MAC | 1 | $4,069.80 | $2,308.98 | $1,760.82 |
| Walker - In00178466 | 001779-1 | MAC | 1 | $16,279.20 | $9,235.89 | $7,043.31 |
| Walker - In00182826 | 001780-1 | MAC | 1 | $25,665.80 | $13,704.85 | $11,960.95 |
| Walker - In00185226 | 001781-1 | MAC | 1 | $27,620.70 | $14,285.44 | $13,335.26 |
| Walker - In00187753 | 001782-1 | MAC | 1 | $33,036.50 | $16,532.48 | $16,504.02 |
| Walker - In00189559 | 001783-1 | MAC | 1 | $43,732.50 | $21,885.09 | $21,847.41 |
| Walker - In00191962 | 001784-1 | MAC | 1 | $45,650.10 | $21,322.01 | $24,328.09 |
| Walker - In00195516 | 001786-1 | MAC | 1 | $1,318.26 | $593.85 | $724.41 |
| Walker - In00195517 | 001787-1 | MAC | 1 | $6,591.28 | $2,969.26 | $3,622.02 |
| Walker - In00195807 | 001790-1 | MAC | 1 | $1,054.76 | $457.48 | $597.28 |
| Walker - In00195869 | 001792-1 | MAC | 1 | $8,387.82 | $3,637.95 | $4,749.87 |
| Walker - In00196239 | 001788-1 | MAC | 1 | $11,839.80 | $5,333.59 | $6,506.21 |
| Walker - In00196339 | 001785-1 | MAC | 1 | $578.30 | $260.52 | $317.78 |
| Walker - In00196959 | 001791-1 | MAC | 1 | $5,247.90 | $2,276.11 | $2,971.79 |
| Walker - In00197120 | 001789-1 | MAC | 1 | $572.25 | $248.18 | $324.07 |
| Walker 103962 | 001743-1 | MAC | 1 | $20,447.70 | $17,726.22 | $2,721.48 |
| Walker 104020 | 000435-1 | MAC | 1 | $5,882.77 | $5,099.79 | $782.98 |
| Walker 104484 | 001742-1 | MAC | 1 | $19,554.40 | $16,951.81 | $2,602.59 |
| Walker 105098 | 001740-1 | MAC | 1 | $906.15 | $785.55 | $120.60 |
| Walker 105129 | 000427-1 | MAC | 1 | $214.73 | $186.14 | $28.59 |
| Walker 105470 | 000430-1 | MAC | 1 | $1,858.50 | $1,611.13 | $247.37 |
| Walker 105479 | 000426-1 | MAC | 1 | $41.10 | $35.62 | $5.48 |
| Walker 105905 | 000431-1 | MAC | 1 | $2,123.94 | $1,841.26 | $282.68 |
| Walker 106536 | 000434-1 | MAC | 1 | $3,950.10 | $3,424.35 | $525.75 |
| Walker 106879 | 000432-1 | MAC | 1 | $2,621.83 | $2,272.87 | $348.96 |
| Walker 107465 | 000437-1 | MAC | 1 | $27,291.60 | $23,659.25 | $3,632.35 |
| Walker 107881 | 000436-1 | MAC | 1 | $10,241.70 | $8,878.58 | $1,363.12 |
| Walker 109201 | 000442-1 | MAC | 1 | $321.13 | $273.08 | $48.05 |
| Walker 109397 | 000439-1 | MAC | 1 | $62.84 | $53.44 | $9.40 |
| Walker 110713 | 000441-1 | MAC | 1 | $150.62 | $128.07 | $22.55 |
| Walker 111276 | 000440-1 | MAC | 1 | $127.98 | $108.85 | $19.13 |
| Walker 123342 | 000458-1 | MAC | 1 | $40,957.10 | $33,450.82 | $7,506.28 |
| Walker 124633 | 000461-1 | MAC | 1 | $14,185.40 | $11,359.60 | $2,825.80 |
| Walker 124886 | 000459-1 | MAC | 1 | $1,027.69 | $822.97 | $204.72 |
| Walker 125292 | 001752-1 | MAC | 1 | $30,487.90 | $24,414.56 | $6,073.34 |
| Walker 126542 | 000460-1 | MAC | 1 | $2,302.42 | $1,843.77 | $458.65 |
| Walker 133286 | 001207-1 | MAC | 1 | $33,589.10 | $26,332.24 | $7,256.86 |
| Walker 138483 | 001759-1 | MAC | 1 | $50,748.70 | $38,944.43 | $11,804.27 |
| Walker 138608 | 001758-1 | MAC | 1 | $4,269.47 | $3,276.36 | $993.11 |
| Walker 88118 | 000422-1 | MAC | 1 | $92,146.90 | $82,954.93 | $9,191.97 |
| Walker 88363 | 000420-1 | MAC | 1 | $2,989.53 | $2,691.31 | $298.22 |
| Walker 92679 | 000421-1 | MAC | 1 | $27,302.10 | $24,578.62 | $2,723.48 |
| Walker Assoc | 000417-1 | MAC | 1 | $570.36 | $542.03 | $28.33 |
| Walker Assoc | 000955-1 | MAC | 1 | $4,814.15 | $4,575.12 | $239.03 |
| Walker Assoc | 001191-1 | MAC | 1 | $2,170.35 | $2,062.59 | $107.76 |
| Walker Assoc | 001192-1 | MAC | 1 | $8,031.71 | $7,500.18 | $531.53 |
| Walker Assoc | 001193-1 | MAC | 1 | $9,320.54 | $8,703.73 | $616.81 |
| Walker IN00208075 | 001799-1 | MAC | 1 | $14,469.60 | $5,070.36 | $9,399.24 |
| Walker IN00208567 | 001801-1 | MAC | 1 | $1,318.47 | $440.15 | $878.32 |
| Walker IN00208780 | 001800-1 | MAC | 1 | $588.53 | $196.46 | $392.07 |
| Walker IN00219988 + IN00218246RB | 001834-1 | MAC | 1 | $13,949.60 | $3,492.48 | $10,457.12 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |

Fixed Assets Inventory List by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Walker IN00220675 | 001831-1 | MAC | 1 | $1,112.52 | $278.55 | $833.97 |
| Walker and Associates IN00123779 | 000456-1 | MAC | 1 | $479.65 | $391.77 | $87.88 |
| Walker116139 | 000447-1 | MAC | 1 | $249.26 | $207.79 | $41.47 |
| Walker117204 | 000449-1 | MAC | 1 | $115.06 | $95.91 | $19.15 |
| Walker117553 | 000446-1 | MAC | 1 | $39.38 | $32.82 | $6.56 |
| Walker118317 | 000453-1 | MAC | 1 | $13,655.96 | $11,383.08 | $2,272.88 |
| Walker119169 | 000452-1 | MAC | 1 | $9,528.46 | $7,942.55 | $1,585.91 |
| Walker121269 | 001748-1 | MAC | 1 | $845.67 | $690.69 | $154.98 |
| Walker125207 | 001753-1 | MAC | 1 | $61.43 | $48.17 | $13.26 |
| Walker126180 | 001754-1 | MAC | 1 | $66.50 | $52.13 | $14.37 |
| Walker131727 | 001755-1 | MAC | 1 | $1,331.44 | $1,043.80 | $287.64 |
| Walker133412 | 001757-1 | MAC | 1 | $50,739.90 | $39,777.67 | $10,962.23 |
| Walker88118 | 001198-1 | MAC | 1 | $24,203.50 | $21,789.13 | $2,414.37 |
| Walker88383 | 001196-1 | MAC | 1 | $1,196.49 | $1,077.13 | $119.36 |
| Wesco  001987 | 001222-1 | MAC | 1 | $10,232.10 | $3,244.21 | $6,987.89 |
| Wesco  002152 | 001221-1 | MAC | 1 | $3,811.95 | $1,208.64 | $2,603.31 |
| Wesco  054990 | 001823-1 | MAC | 1 | $26.02 | $6.97 | $19.05 |
| Wesco 059415 | 001226-1 | MAC | 1 | $525.88 | $131.69 | $394.19 |
| Wesco 063449 | 001227-1 | MAC | 1 | $752.60 | $188.44 | $564.16 |
| Wesco 36402 | 001228-1 | MAC | 1 | $1,527.23 | $382.38 | $1,144.85 |
| access router w/built in T1 | 002650-1 | MAC | 2 | $855.48 | $57.08 | $798.40 |
| additional cost for asset 001269 | 002670-1 | MAC | 1 | $3,681.40 | $245.62 | $3,435.78 |
| co-location deposit Bell Atlanti | 001195-1 | MAC | 1 | $4,375.00 | $4,012.03 | $362.97 |
| electrician work 4/4-4/21 | 002089-1 | MAC | 1 | $10,752.50 | $5,199.83 | $5,552.67 |
| netopia228326 | 001745-1 | MAC | 1 | $10,963.20 | $9,138.50 | $1,824.70 |
| red. kit, chas.(1) and octl dsx | 002641-1 | MAC | 1 | $31,894.57 | $2,128.06 | $29,766.51 |
| total access 600R, T1 #TDM | 001839-1 | MAC | 1 | $869.40 | $145.61 | $723.79 |
| total access 608_T1_TDM | 002653-1 | MAC | 3 | $2,030.04 | $135.46 | $1,894.58 |
| walker114398 | 001746-1 | MAC | 1 | $19,559.50 | $16,304.05 | $3,255.45 |
| walker118011 | 001747-1 | MAC | 1 | $43,457.50 | $36,224.49 | $7,233.01 |
| walker119395 | 001744-1 | MAC | 1 | $1,764.00 | $1,470.40 | $293.60 |
| Totals for Location ID | MAC | ------ | 696 | $8,992,658.91 | $6,678,193.55 | $2,314,465.36 |
| | 454 Assets | | | | | |
| | | | | | | |
| (2) 4203616L1-TDM 616, (2) 42036 | 001903-1 | MAE | 1 | $4,748.50 | $1,109.37 | $3,639.13 |
| 10' ORTRONICS AMPHENOL CABLES(5) | 001912-1 | MAE | 1 | $605.03 | $70.86 | $534.17 |
| 2820 DS3 Mux Card | 002607-1 | MAE | 14 | $7,857.39 | $657.64 | $7,199.75 |
| 4303 Redun. Kit incl. 2PSU, 2SCU | 000900-1 | MAE | 1 | $5,057.20 | $678.08 | $4,379.12 |
| 4303 Redundant kit incl. 2PSU, 2 | 002601-1 | MAE | 1 | $5,055.09 | $423.11 | $4,631.98 |
| 50 PR BLACK 25 PR FEM CONN | 002892-1 | MAE | 20 | $427.14 | $7.10 | $420.04 |
| 50 PR BLACK 25 PR FEM CONN | 002940-1 | MAE | 20 | $431.58 | $0.00 | $431.58 |
| 50pr bld 25pr fem conn, OR 80102 | 001904-1 | MAE | 1 | $592.47 | $89.17 | $503.30 |
| ADCPE TA616 w/T1 interface TDM | 001919-1 | MAE | 10 | $8,710.19 | $1,458.85 | $7,251.34 |
| ADCPE TA 616 W/ T1 INTERFACE TDM | 002921-1 | MAE | 4 | $3,120.00 | $51.88 | $3,068.12 |
| ADCPE TA 616 W/T1 INTERFACE TDM | 001911-1 | MAE | 1 | $11,313.60 | $1,324.88 | $9,988.72 |
| ADCPE TA 616 W/T1 Interface TDM | 001910-1 | MAE | 1 | $10,879.30 | $1,458.71 | $9,420.59 |
| ADCPE TA 616 w/T1 Interface TDM | 001906-1 | MAE | 2 | $1,747.70 | $234.33 | $1,513.37 |
| ADCPE TA 616 w/ T1 Interface TDM | 002789-1 | MAE | 5 | $4,302.69 | $143.34 | $4,159.35 |
| ADCPE TA 616w/T1 interface TDM | 002627-1 | MAE | 5 | $7,083.02 | $592.85 | $6,490.17 |
| ADCPE TA 616w/T1 interface TDM | 002628-1 | MAE | 3 | $2,477.10 | $207.32 | $2,269.78 |
| ADCPE TA 624w/T1 interface TDM | 002629-1 | MAE | 1 | $1,221.03 | $102.20 | $1,118.83 |
| ADCT DSX CROSS CONNECT PANEL | 002991-1 | MAE | 1 | $1,262.57 | $0.00 | $1,262.57 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 002883-1 | MAE | 1 | $1,262.57 | $20.99 | $1,241.58 |
| ADCT DSX cross connect panel | 002638-1 | MAE | 4 | $5,045.19 | $336.62 | $4,708.57 |
| ADCT DSXI 84 CIRCUIT CROSS 1-84 | 002852-1 | MAE | 2 | $2,523.14 | $84.06 | $2,439.08 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002848-1 | MAE | 2 | $2,523.14 | $84.06 | $2,439.08 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002956-1 | MAE | 1 | $1,250.00 | $0.00 | $1,250.00 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 03037-1 | MAE | 3 | $3,787.71 | $0.00 | $3,787.71 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002762-1 | MAE | 1 | $872.98 | $29.08 | $843.90 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002766-1 | MAE | 1 | $872.35 | $29.06 | $843.29 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002978-1 | MAE | 1 | $873.84 | $0.00 | $873.84 |
| ADTLC CHAS 23IN TOTAL ACCESS | 003028-1 | MAE | 1 | $857.89 | $0.00 | $857.89 |
| ADTLC TA 4303 2nd GEN OCTL DSX-1 | 000901-1 | MAE | 3 | $5,090.82 | $596.16 | $4,494.66 |
| ADTLC TA 4303 2nd GEN OCTL DSX-1 | 000899-1 | MAE | 4 | $6,786.05 | $909.89 | $5,876.16 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002979-1 | MAE | 1 | $787.37 | $0.00 | $787.37 |
| ADTLC Total Access Enhanced SC | 002761-1 | MAE | 1 | $792.91 | $26.42 | $766.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 | |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | | by Location | | | | | |
| Description | | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| ADTLC Total Access Enhanced SC | 002765-1 | MAE | 1 | $792.91 | $26.42 | $766.49 |
| ADTRAN MX2820 23IN CHASSIS KIT | 003038-1 | MAE | 2 | $8,690.52 | $0.00 | $8,690.52 |
| APC BK 350 (5) | 001909-1 | MAE | 5 | $423.85 | $56.83 | $367.02 |
| ATM 624_T1 ATM 3rd Gen (1) | 001908-1 | MAE | 1 | $1,338.00 | $179.41 | $1,158.59 |
| Adtran 3000-128 Port Cell Switch | 002767-1 | MAE | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran 3000-128 Port Cell Switch | 002980-1 | MAE | 2 | $4,848.92 | $0.00 | $4,848.92 |
| Adtran 3000-128 port cell switch | 002763-1 | MAE | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran ESF/CSU | 002926-1 | MAE | 4 | $2,220.00 | $36.92 | $2,183.08 |
| Adtran ESF/CSU | 002927-1 | MAE | 4 | $2,220.00 | $36.92 | $2,183.08 |
| Adtran MX2820 23" chassis kit | 002608-1 | MAE | 1 | $4,375.68 | $366.24 | $4,009.44 |
| Application 128866 Additional sc | 001269-1 | MAE | 1 | $1,500.00 | $225.77 | $1,274.23 |
| Atran MX2820 23" chassis kit | 002745-1 | MAE | 1 | $4,355.04 | $145.08 | $4,209.96 |
| Burlington Colo Construction | 002859-1 | MAE | 1 | $6,563.20 | $2,302.10 | $4,261.10 |
| Business Interiors | 002542-1 | MAE | 1 | $520.00 | $251.58 | $268.42 |
| Business Interiors 16142 | 002540-1 | MAE | 1 | $10,370.40 | $5,189.65 | $5,180.75 |
| Business Interiors 16352 | 002541-1 | MAE | 1 | $7,519.45 | $3,762.99 | $3,756.46 |
| CELL SWITCH MODULE 128 PORT | 003032-1 | MAE | 2 | $4,848.92 | $0.00 | $4,848.92 |
| Construction sound proof confere | 002124-1 | MAE | 1 | $675.00 | $56.52 | $618.48 |
| DNX1U SYSTEM E, DC POWER, QUAD T | 003052-1 | MAE | 1 | $3,435.45 | $0.00 | $3,435.45 |
| ENHANCED PROCESSOR PWR TA300 | 003031-1 | MAE | 1 | $787.37 | $0.00 | $787.37 |
| Fastback Model 11 Binder | 002730-1 | MAE | 1 | $3,104.75 | $156.15 | $2,948.60 |
| HP Procurve Switch 2650 ATI Rade | 002362-1 | MAE | 1 | $1,096.62 | $245.19 | $851.43 |
| Hendry 7 foot rack | 002875-1 | MAE | 1 | $783.90 | $13.04 | $770.86 |
| Multiservice Channelized DS3 | 002810-1 | MAE | 1 | $3,410.28 | $113.62 | $3,296.66 |
| Newton Racks W/Stand offs-walth | 001270-1 | MAE | 1 | $518.93 | $51.95 | $466.98 |
| ORTRONICS 10' AMPHENOL CABLES | 002941-1 | MAE | 5 | $52.44 | $0.00 | $52.44 |
| ORTRONICS 5' AMPHENOL CABLE | 002891-1 | MAE | 20 | $173.37 | $2.88 | $170.49 |
| ORTRONICS 5' AMPHENOL CABLES | 002942-1 | MAE | 15 | $116.99 | $0.00 | $116.99 |
| Octal IMA DS1 Card | 002834-1 | MAE | 1 | $1,005.54 | $33.50 | $972.04 |
| Octal IMA DS1 Card | 002835-1 | MAE | 1 | $1,005.54 | $33.50 | $972.04 |
| Office Enviroment | 002543-1 | MAE | 1 | $17,745.00 | $5,626.29 | $12,118.71 |
| Paradyne 938475 | 000532-1 | MAE | 1 | $24,280.00 | $9,317.87 | $14,962.13 |
| Paradyne 938475 | 000533-1 | MAE | 1 | $1,487.50 | $570.87 | $916.63 |
| Peabody Colo Construction | 002857-1 | MAE | 1 | $6,488.02 | $2,275.73 | $4,212.29 |
| PowerEdge 750(2) | 001913-1 | MAE | 2 | $2,025.48 | $202.81 | $1,822.67 |
| Solunet 03SI257792 | 000534-1 | MAE | 1 | $18,614.70 | $5,281.25 | $13,333.45 |
| Sunset MTT- VF Dialing and analy | 001918-1 | MAE | 1 | $957.59 | $160.38 | $797.21 |
| TA 3000 Quad DSX Card | 002760-1 | MAE | 1 | $418.17 | $13.94 | $404.23 |
| TA 3000 Quad DSX Card | 002814-1 | MAE | 1 | $418.17 | $13.94 | $404.23 |
| TA 3000/3010 QUAD FRAME RELAY | 003029-1 | MAE | 1 | $625.26 | $0.00 | $625.26 |
| TA 3000/3010 Quad Frame Relay | 002648-1 | MAE | 4 | $2,507.09 | $167.27 | $2,339.82 |
| TA 3000/3010 Quad Frame Relay | 002764-1 | MAE | 5 | $3,126.30 | $104.16 | $3,022.14 |
| TA 3000/3010 Quad Frame Relay | 002862-1 | MAE | 1 | $630.80 | $10.49 | $620.31 |
| TA 3000/3010 Quad Frame Relay | 002863-1 | MAE | 6 | $3,757.97 | $62.49 | $3,695.48 |
| TA 608 T1 TDM w/ DSX-1 | 002793-1 | MAE | 2 | $1,497.07 | $49.88 | $1,447.19 |
| TA 608_T1 TDM w/ DSX-1 | 002683-1 | MAE | 2 | $1,497.07 | $75.30 | $1,421.77 |
| TA 612 w/T1 Interface TDM | 002727-1 | MAE | 2 | $1,468.55 | $73.85 | $1,394.70 |
| TA 612 w/T1 Interface TDM | 002791-1 | MAE | 2 | $1,468.55 | $48.92 | $1,419.63 |
| TA 612 w/T1 Interface TDM | 002916-1 | MAE | 4 | $2,685.40 | $44.65 | $2,640.75 |
| TA 612 w/T1 interface TDM | 002681-1 | MAE | 1 | $759.31 | $38.19 | $721.12 |
| TA 616 w/T1 Interface TDM-3 | 002682-1 | MAE | 4 | $3,412.37 | $171.61 | $3,240.76 |
| TA3000 QUAD DSX CARD | 003030-1 | MAE | 1 | $412.63 | $0.00 | $412.63 |
| TA4303 PLUS OCTAL DSX-1 | 003027-1 | MAE | 5 | $8,174.99 | $0.00 | $8,174.99 |
| TA4303 PLUS REDUNDANT KIT | 003039-1 | MAE | 2 | $10,090.00 | $0.00 | $10,090.00 |
| TOTAL ACCESS 608, T1 TDM | 003044-1 | MAE | 3 | $1,948.86 | $0.00 | $1,948.86 |
| TeleSource 15074 | 000536-1 | MAE | 1 | $17,912.50 | $4,782.13 | $13,130.37 |
| Test set | 001916-1 | MAE | 1 | $7,508.00 | $1,380.84 | $6,127.16 |
| Total Access 600R Waltham Portio | 001914-1 | MAE | 1 | $436.95 | $43.75 | $393.20 |
| Total Access 600R, T1 TDM | 002626-1 | MAE | 5 | $2,173.50 | $181.93 | $1,991.57 |
| Total Access 600R, T1 TDM | 002728-1 | MAE | 6 | $2,715.68 | $136.58 | $2,579.10 |
| Total Access 600R, T1 TDM | 002792-1 | MAE | 3 | $1,347.38 | $44.88 | $1,302.50 |
| Total Access 600R, T1 TDM | 002905-1 | MAE | 4 | $1,642.52 | $27.31 | $1,615.21 |
| Total Access 600r (3) ACDPE TA 6 | 001907-1 | MAE | 1 | $6,598.16 | $884.69 | $5,713.47 |
| Total Access 608, T1 TDM | 002684-1 | MAE | 5 | $3,564.14 | $179.25 | $3,384.89 |
| Total Access 608, T1 TDM | 002725-1 | MAE | 2 | $1,428.03 | $71.82 | $1,356.21 |
| Total Access 608, T1 TDM | 002790-1 | MAE | 2 | $1,421.03 | $47.34 | $1,373.69 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Total Access 608, T1 TDM | 002910-1 | MAE | 6 | $3,897.72 | $64.81 | $3,832.91 |
| Verizon | 001266-1 | MAE | 1 | $6,258.41 | $2,089.11 | $4,169.30 |
| Verizon PEABODY MA | 001265-1 | MAE | 1 | $3,081.90 | $1,234.81 | $1,847.09 |
| WALTHAM CUSTOMER PREMISE INSTALL | 001915-1 | MAE | 1 | $17,441.20 | $4,074.71 | $13,366.49 |
| WALTHAM CUSTOMER PREMISE INSTALL | 001917-1 | MAE | 1 | $16,483.95 | $2,760.86 | $13,723.09 |
| Walker IN00208666 | 001900-1 | MAE | 1 | $1,054.97 | $316.85 | $738.12 |
| Walker IN00217443 | 000535-1 | MAE | 1 | $6,920.35 | $1,847.53 | $5,072.82 |
| Walker in00217318 | 001901-1 | MAE | 1 | $12,587.20 | $3,360.41 | $9,226.79 |
| Walker IN00219986 | 001902-1 | MAE | 1 | $8,416.87 | $2,107.28 | $6,309.59 |
| Wesco 001987 | 001267-1 | MAE | 1 | $10,232.10 | $3,244.21 | $6,987.89 |
| Wesco 002152 | 001268-1 | MAE | 1 | $3,811.95 | $1,208.64 | $2,603.31 |
| Worcesrer Rent (CHAS001) | 002123-1 | MAE | 1 | $2,658.14 | $642.91 | $2,015.23 |
| adtran 3000(1) ta4303 octal(1) r | 002636-1 | MAE | 1 | $16,448.87 | $1,097.50 | $15,351.37 |
| conference tables for waltham | 002544-1 | MAE | 1 | $2,522.24 | $422.44 | $2,099.80 |
| total access 600R, T1 #TDM | 001905-1 | MAE | 1 | $497.39 | $83.32 | $414.07 |
| Totals for Location ID | | MAE | 306 | $472,212.83 | $80,980.73 | $391,232.10 |
| | | ------ | | | | |
| | 113 Assets | | | | | |
| | | | | | | |
| (2) 4203616L1-TDM 616, (1) 42036 | 001886-1 | MAW | 1 | $3,428.41 | $800.97 | $2,627.44 |
| 270'SC/SM Preterm One End | 001263-1 | MAW | 1 | $472.50 | $47.31 | $425.19 |
| 2820 25' Metral to blunt cable | 002580-1 | MAW | 25 | $1,273.67 | $106.61 | $1,167.06 |
| 2820 DS3 Mux Card | 002605-1 | MAW | 14 | $7,857.39 | $657.64 | $7,199.75 |
| 320'SC/SM Preterm One End | 001260-1 | MAW | 1 | $524.00 | $52.47 | $471.53 |
| 320'SC/SM Preterm One End | 001261-1 | MAW | 1 | $524.00 | $52.47 | $471.53 |
| 370'SC/SM Preterm One End | 001262-1 | MAW | 1 | $575.50 | $57.63 | $517.87 |
| 4213680L1-TDM | 001887-1 | MAW | 1 | $2,795.37 | $514.11 | $2,281.26 |
| 4303 Redun. kit incl. 2PSU, 2SCU | 000898-1 | MAW | 1 | $5,057.20 | $678.08 | $4,379.12 |
| 4303 Redundant kit inc. 2psu, 2s | 002732-1 | MAW | 1 | $5,055.09 | $254.24 | $4,800.85 |
| 4303 Redundant kit incl. 2psu,2s | 002895-1 | MAW | 1 | $5,045.00 | $83.89 | $4,961.11 |
| 50 PR BLACK 25 PR FEM CONN | 002851-1 | MAW | 20 | $427.13 | $14.22 | $412.91 |
| 50 PR BLACK 25 PR FEM CONN | 002894-1 | MAW | 20 | $427.14 | $7.10 | $420.04 |
| 50pr bld 25pr fem conn, OR 80102 | 001891-1 | MAW | 1 | $592.47 | $89.17 | $503.30 |
| 6 Port DS3 F/R IP Processor Card | 000889-1 | MAW | 1 | $72,008.03 | $57,663.66 | $14,344.37 |
| 616T1 INTERFACE | 001899-1 | MAW | 1 | $1,104.92 | $258.15 | $846.77 |
| ADCPE TA 616 W/ T1 INTERFACE TDM | 002920-1 | MAW | 4 | $3,120.00 | $51.88 | $3,068.12 |
| ADCPE TA 616 W/ T1 Interface TDM | 002805-1 | MAW | 3 | $2,559.28 | $85.26 | $2,474.02 |
| ADCPE TA 616 W/T1 INTERFACE TDM | 001894-1 | MAW | 1 | $8,484.30 | $993.56 | $7,490.74 |
| ADCPE TA 616 W/T1 interface TDM | 002707-1 | MAW | 5 | $4,265.47 | $214.51 | $4,050.96 |
| ADCPE TA 616w/T1 interface TDM | 002599-1 | MAW | 5 | $4,511.87 | $377.64 | $4,134.23 |
| ADCPE TA 616w/T1 interface TDM | 002613-1 | MAW | 2 | $1,741.23 | $145.73 | $1,595.50 |
| ADCPE TA 624 w/ T1 Interface TDM | 002806-1 | MAW | 4 | $4,267.87 | $142.18 | $4,125.69 |
| ADCPE TA W/T1 INTERFACE TDM | 001893-1 | MAW | 5 | $4,389.60 | $588.56 | $3,801.04 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 002881-1 | MAW | 1 | $1,250.00 | $20.79 | $1,229.21 |
| ADCT DSX Cross Connect Panel 1-2 | 000531-1 | MAW | 1 | $1,261.57 | $169.14 | $1,092.43 |
| ADCT DSX cross connect panel | 002638-2 | MAW | 4 | $5,045.20 | $336.62 | $4,708.58 |
| ADCT DSX cross connect panel 1-2 | 002821-1 | MAW | 1 | $1,250.00 | $41.64 | $1,208.36 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002880-1 | MAW | 2 | $2,537.71 | $42.20 | $2,495.51 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002955-1 | MAW | 1 | $1,311.30 | $0.00 | $1,311.30 |
| ADCT DSXI 84 Circuit Cross Conn | 002818-1 | MAW | 4 | $5,000.00 | $166.58 | $4,833.42 |
| ADCT DSXI 84 Circuit Cross Conn | 002866-1 | MAW | 1 | $1,261.57 | $20.98 | $1,240.59 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002988-1 | MAW | 1 | $874.35 | $0.00 | $874.35 |
| ADTLC TA 4304 2nd Gen OCTL DSX-1 | 000895-1 | MAW | 7 | $11,871.70 | $1,591.77 | $10,279.93 |
| ADTLC TA 4304 2nd Gen OCTL DSX-1 | 000896-1 | MAW | 4 | $6,786.05 | $909.89 | $5,876.16 |
| ADTRAN MX2820 23IN CHASSIS KIT | 003009-1 | MAW | 1 | $4,356.04 | $0.00 | $4,356.04 |
| ADTRAN MX2820 23IN CHASSIS KIT | 003033-1 | MAW | 1 | $4,356.04 | $0.00 | $4,356.04 |
| APC BK350 | 001892-1 | MAW | 1 | $423.85 | $63.79 | $360.06 |
| Adtran 3000-128 Port Cell switch | 002700-1 | MAW | 2 | $4,847.92 | $243.80 | $4,604.12 |
| Adtran ESF/CSU | 002597-1 | MAW | 3 | $1,665.00 | $139.35 | $1,525.65 |
| Adtran ESF/CSU | 002803-1 | MAW | 2 | $1,165.50 | $38.82 | $1,126.68 |
| Adtran MX2820 23" chassis kit | 002606-1 | MAW | 1 | $4,375.68 | $366.24 | $4,009.44 |
| Amer. Power APC Back-ups | 001888-1 | MAW | 1 | $891.98 | $164.05 | $727.93 |
| Business Interiors-11700 | 002538-1 | MAW | 1 | $2,355.00 | $2,355.00 | $0.00 |
| Business Interiors-11701 | 002537-1 | MAW | 1 | $2,758.87 | $2,758.87 | $0.00 |
| Business Interiors-238 | 002536-1 | MAW | 1 | $17,952.40 | $17,952.40 | $0.00 |
| CELL SWITCH MODULE 128 PORT | 002990-1 | MAW | 2 | $4,842.10 | $0.00 | $4,842.10 |
| CELL SWITCH MODULE 128 PORT | 003007-1 | MAW | 2 | $4,842.10 | $0.00 | $4,842.10 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CELL SWITCH MODULE 128 PORT | 003011-1 | MAW | 1 | $2,421.05 | $0.00 | $2,421.05 |
| CELL SWITCH MODULE 128 PORT | 003056-1 | MAW | 1 | $2,427.59 | $0.00 | $2,427.59 |
| DNX-1U, No trnscod, single power | 000897-1 | MAW | 1 | $3,436.52 | $460.77 | $2,975.75 |
| DNX1U SYSTEM E, DC POWER, QUAD T | 003048-1 | MAW | 1 | $3,435.45 | $0.00 | $3,435.45 |
| DS3PSM/ADTRAN 3000 | 003035-1 | MAW | 1 | $3,236.01 | $0.00 | $3,236.01 |
| DeRenzy Document Solutions | 001987-1 | MAW | 1 | $5,769.75 | $4,712.33 | $1,057.42 |
| Dell Computers449238542 | 002359-1 | MAW | 1 | $2,666.00 | $2,177.41 | $488.59 |
| Dell Computers449239599 | 002358-1 | MAW | 1 | $13,159.00 | $10,968.83 | $2,190.17 |
| DellComputers463367698 | 002357-1 | MAW | 1 | $5,200.00 | $4,334.51 | $865.49 |
| Demand Electric 205 | 002360-1 | MAW | 1 | $1,865.96 | $1,494.24 | $371.72 |
| ENHANCED PROCESSOR PWR TA300 | 002989-1 | MAW | 1 | $787.37 | $0.00 | $787.37 |
| ENHANCED PROCESSOR PWR TA300 | 003006-1 | MAW | 1 | $787.37 | $0.00 | $787.37 |
| ENHANCED PROCESSOR PWR TA3000 | 003010-1 | MAW | 1 | $800.45 | $0.00 | $800.45 |
| Eastern Research 1005021 | 000528-1 | MAW | 1 | $3,436.29 | $1,032.00 | $2,404.29 |
| Fan Pack for Opti-MX/Opti 6100 f | 002817-1 | MAW | 2 | $687.55 | $22.90 | $664.65 |
| Fastback Model 11 Binder | 002731-1 | MAW | 1 | $3,099.75 | $155.88 | $2,943.87 |
| Fiber connection to CATT Appl. 1 | 001259-1 | MAW | 1 | $1,500.00 | $225.77 | $1,274.23 |
| Fiber connection to CATT Appl. 1 | 001258-1 | MAW | 1 | $1,500.00 | $225.77 | $1,274.23 |
| Fiber connection to CATT Appl. 1 | 001257-1 | MAW | 1 | $1,500.00 | $225.77 | $1,274.23 |
| FiberTech3250 | 000518-1 | MAW | 1 | $618.00 | $515.15 | $102.85 |
| Final Mile Commu 417 | 001245-1 | MAW | 1 | $4,813.69 | $3,694.01 | $1,119.68 |
| Final Mile Commu 417 | 001246-1 | MAW | 1 | $524.80 | $385.19 | $139.61 |
| Final Mile Commu 417 | 001251-1 | MAW | 1 | $15,893.10 | $9,016.82 | $6,876.28 |
| Garrett Comm | 000962-1 | MAW | 1 | $994.75 | $696.71 | $298.04 |
| GrayBar  02107139.43 | 002361-1 | MAW | 1 | $600.16 | $300.47 | $299.69 |
| Graybar | 001859-1 | MAW | 1 | $381.66 | $280.14 | $101.52 |
| Graybar  0210581156 | 000891-1 | MAW | 1 | $509.84 | $246.67 | $263.17 |
| Graybar  0210617146 | 001863-1 | MAW | 1 | $607.67 | $263.55 | $344.12 |
| Graybar  0210677516 | 001870-1 | MAW | 1 | $646.43 | $226.55 | $419.88 |
| Graybar 0210640268 | 001866-1 | MAW | 1 | $505.44 | $202.54 | $302.90 |
| Graybar 0210662105 | 001868-1 | MAW | 1 | $646.43 | $237.37 | $409.06 |
| Graybar 0210741278/9 | 001881-1 | MAW | 1 | $593.94 | $158.56 | $435.38 |
| INTERFACE AND CONNECTOR | 001885-1 | MAW | 1 | $632.49 | $147.77 | $484.72 |
| Ingram Micro30-14000-12 | 001243-1 | MAW | 1 | $217.86 | $177.93 | $39.93 |
| Ingram Micro30-87462-21 | 001239-1 | MAW | 1 | $1.83 | $1.53 | $0.30 |
| Ingram Micro30-87462-21 | 001240-1 | MAW | 1 | $369.48 | $307.98 | $61.50 |
| Ingram Micro30-87462-21 | 001242-1 | MAW | 1 | $5,262.24 | $4,386.41 | $875.83 |
| Ingram Micro30-87462-41 | 001241-1 | MAW | 1 | $4,844.73 | $4,038.37 | $806.36 |
| James Marchese 1 | 002122-1 | MAW | 1 | $600.00 | $110.14 | $489.86 |
| MPOP-2M DSX module and chassis | 002673-1 | MAW | 1 | $771.63 | $51.48 | $720.15 |
| MUX CARD DS3 | 003054-1 | MAW | 2 | $1,118.12 | $0.00 | $1,118.12 |
| Mux card DS3 | 002685-1 | MAW | 2 | $1,117.12 | $56.19 | $1,060.93 |
| Netopia | 001861-1 | MAW | 1 | $15,312.40 | $11,239.45 | $4,072.95 |
| Netopia | 001862-1 | MAW | 1 | $5,024.00 | $3,518.77 | $1,505.23 |
| Network Cabking | 001248-1 | MAW | 1 | $4,245.68 | $3,116.38 | $1,129.30 |
| Network Cabking | 001249-1 | MAW | 1 | $5,170.00 | $3,794.82 | $1,375.18 |
| Newton Racks W/Stand offs - nh p | 001264-1 | MAW | 1 | $518.93 | $51.95 | $466.98 |
| NoranTelComm9085 | 000519-1 | MAW | 1 | $1,523.90 | $1,270.25 | $253.65 |
| Nortel | 001250-1 | MAW | 1 | $40,690.90 | $29,867.49 | $10,823.41 |
| Nortel | 001255-1 | MAW | 1 | $11,182.60 | $8,020.08 | $3,162.52 |
| Nortel B1459957 | 000523-1 | MAW | 1 | $8,706.60 | $6,972.19 | $1,734.41 |
| OM3400 4 locations | 001256-1 | MAW | 1 | $63,562.10 | $10,645.90 | $52,916.20 |
| ORTRONICS 10' AMPHENOL CABLE | 002849-1 | MAW | 5 | $63.07 | $2.10 | $60.97 |
| ORTRONICS 5' AMPHENOL CABLE | 002893-1 | MAW | 20 | $169.34 | $2.82 | $166.52 |
| ORTRONICS 5' AMPHENOL CABLES | 002850-1 | MAW | 15 | $113.09 | $3.76 | $109.33 |
| ORTRONICS SEIMANS | 001897-1 | MAW | 1 | $1,033.65 | $241.49 | $792.16 |
| PC Connection30435856 | 002355-1 | MAW | 1 | $638.95 | $532.61 | $106.34 |
| PC Connection30861713 | 002356-1 | MAW | 1 | $905.00 | $754.38 | $150.62 |
| PSAX CH DS3 FRAM MA COLO | 002667-1 | MAW | 1 | $2,931.80 | $195.62 | $2,736.18 |
| Paradyne  938475 | 000526-1 | MAW | 1 | $1,487.50 | $570.87 | $916.63 |
| Paradyne  938475 | 000527-1 | MAW | 1 | $24,280.00 | $9,317.87 | $14,962.13 |
| Polyvison whiteboard and Chaulkr | 002539-1 | MAW | 1 | $688.31 | $92.30 | $596.01 |
| SPRINGFIELD CUSTOMER PREMISE INS | 001896-1 | MAW | 1 | $16,939.30 | $3,957.45 | $12,981.85 |
| SPRINGFIELD CUSTOMER PREMISE INS | 001898-1 | MAW | 1 | $17,984.40 | $3,012.18 | $14,972.22 |
| Secure Rack Mount Modem w/ brack | 002837-1 | MAW | 1 | $623.50 | $20.78 | $602.72 |
| Solunet | 001247-1 | MAW | 1 | $2,177.87 | $1,598.57 | $579.30 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | |

Fixed Assets Inventory List by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Solunet | 001860-1 | MAW | 1 | $1,222.20 | $897.10 | $325.10 |
| TA 612 W/T1 INTERFACE TDM | 003042-1 | MAW | 4 | $2,685.40 | $0.00 | $2,685.40 |
| TA 612 w/ T1 Interface TDM | 002804-1 | MAW | 2 | $1,468.55 | $48.92 | $1,419.63 |
| TA 616 W/T1 interface TDM-3 | 002657-1 | MAW | 4 | $3,249.88 | $216.85 | $3,033.03 |
| TA3000 QUAD DSX CARD | 003008-1 | MAW | 1 | $412.63 | $0.00 | $412.63 |
| TA3000 QUAD DSX CARD | 003012-1 | MAW | 1 | $412.63 | $0.00 | $412.63 |
| TA3000 Quad DSX card | 002680-1 | MAW | 1 | $412.63 | $20.75 | $391.88 |
| TA4303 PLUS OCTAL DSX-1 | 003005-1 | MAW | 5 | $8,172.13 | $0.00 | $8,172.13 |
| TA608 T1 TDM w/ DSX-1 | 002658-1 | MAW | 2 | $1,425.78 | $95.13 | $1,330.65 |
| TOTAL ACCESS 00R, T1 TDM | 003041-1 | MAW | 2 | $821.26 | $0.00 | $821.26 |
| Technical Support & Parts Replac | 000890-1 | MAW | 1 | $15,671.00 | $12,285.33 | $3,385.67 |
| Telesource  138268, 138261, 1384 | 000529-1 | MAW | 1 | $17,562.05 | $5,274.22 | $12,287.83 |
| Total Access 600R, T1 TDM | 002598-1 | MAW | 3 | $1,304.10 | $109.14 | $1,194.96 |
| Total Access 600R, T1 TDM | 002802-1 | MAW | 2 | $936.39 | $31.20 | $905.19 |
| Total Access 600R, T1 TDM | 002904-1 | MAW | 4 | $1,642.53 | $27.31 | $1,615.22 |
| Total Access 600RSpringfield Por | 001895-1 | MAW | 1 | $436.95 | $43.75 | $393.20 |
| Total Access 608 T1 TDM | 002656-1 | MAW | 1 | $962.21 | $64.20 | $898.01 |
| Total Access 608, T1 TDM | 002706-1 | MAW | 3 | $2,157.10 | $108.48 | $2,048.62 |
| Total Access 608, T1 TDM | 002807-1 | MAW | 2 | $1,421.03 | $47.34 | $1,373.69 |
| Total Access 608, T1 TDM | 002909-1 | MAW | 6 | $3,897.72 | $64.81 | $3,832.91 |
| Verizon | 001252-1 | MAW | 1 | $6,231.58 | $2,080.17 | $4,151.41 |
| Walker | 000524-1 | MAW | 1 | $13,785.70 | $10,347.13 | $3,438.57 |
| Walker | 001858-1 | MAW | 1 | $1,774.45 | $1,331.87 | $442.58 |
| Walker | 001873-1 | MAW | 1 | $1,054.84 | $334.46 | $720.38 |
| Walker | 001874-1 | MAW | 1 | $3,156.17 | $1,000.73 | $2,155.44 |
| Walker  IN00210797 | 001875-1 | MAW | 1 | $4,906.23 | $1,555.60 | $3,350.63 |
| Walker  IN00210925 | 001876-1 | MAW | 1 | $11,838.90 | $3,753.71 | $8,085.19 |
| Walker  IN00213075 | 001877-1 | MAW | 1 | $2,636.93 | $791.93 | $1,845.00 |
| Walker  IN00213867 | 001878-1 | MAW | 1 | $1,171.86 | $332.48 | $839.38 |
| Walker  IN00214467 | 001879-1 | MAW | 1 | $1,318.47 | $374.10 | $944.37 |
| Walker  IN00215257 | 001880-1 | MAW | 1 | $11,060.50 | $3,138.02 | $7,922.48 |
| Walker  IN00189555 | 000525-1 | MAW | 1 | $5,164.96 | $2,499.03 | $2,665.93 |
| Walker  IN00201815 | 000893-1 | MAW | 1 | $11,312.50 | $4,341.40 | $6,971.10 |
| Walker  IN002087873 | 000894-1 | MAW | 1 | $1,754.97 | $585.82 | $1,169.15 |
| Walker  IN00217443 | 000530-1 | MAW | 1 | $6,920.35 | $1,847.53 | $5,072.82 |
| Walker  in00197367 | 000892-1 | MAW | 1 | $3,145.43 | $1,364.27 | $1,781.16 |
| Walker  in00217315 | 001882-1 | MAW | 1 | $12,592.80 | $3,361.91 | $9,230.89 |
| Walker - In00195805 | 001864-1 | MAW | 1 | $2,109.52 | $914.94 | $1,194.58 |
| Walker - In00196658 | 001865-1 | MAW | 1 | $3,935.93 | $1,707.08 | $2,228.85 |
| Walker 104052 | 000514-1 | MAW | 1 | $635.67 | $551.07 | $84.60 |
| Walker 104514 | 000515-1 | MAW | 1 | $1,896.49 | $1,644.07 | $252.42 |
| Walker 105202 | 000513-1 | MAW | 1 | $103.57 | $89.78 | $13.79 |
| Walker 123508 | 000522-1 | MAW | 1 | $215.94 | $176.36 | $39.58 |
| Walker IN00205777 | 001869-1 | MAW | 1 | $19,932.10 | $7,318.39 | $12,613.71 |
| Walker IN00206224 | 001867-1 | MAW | 1 | $597.04 | $219.22 | $377.82 |
| Walker IN00208044 | 001871-1 | MAW | 1 | $10,784.80 | $3,779.13 | $7,005.67 |
| Walker IN00208566 | 001872-1 | MAW | 1 | $5,261.43 | $1,756.32 | $3,505.11 |
| Walker IN00219984 | 001884-1 | MAW | 1 | $10,257.90 | $2,568.18 | $7,689.72 |
| Walker IN00220675 | 001883-1 | MAW | 1 | $1,112.53 | $278.56 | $833.97 |
| Walker116133 | 000520-1 | MAW | 1 | $1,919.75 | $1,600.21 | $319.54 |
| Walker116768 | 000517-1 | MAW | 1 | $15.02 | $12.52 | $2.50 |
| Walker117578 | 000521-1 | MAW | 1 | $5,047.98 | $4,207.82 | $840.16 |
| Walker118361 | 000516-1 | MAW | 1 | $1.18 | $0.99 | $0.19 |
| Walker133287 | 001244-1 | MAW | 1 | $65,969.60 | $51,717.05 | $14,252.55 |
| Wesco  001987 | 001254-1 | MAW | 1 | $10,232.10 | $3,244.21 | $6,987.89 |
| Wesco  002152 | 001253-1 | MAW | 1 | $3,811.95 | $1,208.64 | $2,603.31 |
| additional cost for asset 001258 | 002669-1 | MAW | 1 | $393.51 | $26.25 | $367.26 |
| total access 600R, T1 #TDM | 001889-1 | MAW | 1 | $869.40 | $145.61 | $723.79 |
| total access 600R, T1 #TDM | 001890-1 | MAW | 1 | $495.29 | $82.95 | $412.34 |
| Totals for Location ID | | MAW | 358 | $671,449.29 | $383,280.80 | $488,168.49 |
| | | ------ | | | | |
| | 173 Assets | | | | | |
| | | | | | | |
| (1)10PO4 PSAX 1000 BASE, (2)CPU3 | 000784-1 | ME | 1 | $20,923.00 | $4,888.15 | $16,034.85 |
| (3)CISCO 805 ETHERNET SERIAL ROU | 001630-1 | ME | 1 | $7,405.00 | $6,914.95 | $490.05 |
| (4)C2600 WAN, (3) MUX, (6) MUX M | 000782-1 | ME | 1 | $4,600.00 | $1,074.67 | $3,525.33 |
| (JS Fleming Associates) | 002054-1 | ME | 1 | $7,700.00 | $3,851.61 | $3,848.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| 010-1120-0201 TLCT CHAS DSX1 PAN | 000321-1 | ME | 1 | $1,366.44 | $319.26 | $1,047.18 |
| 10' ORTRONICS AMPHENOL CABLES(5) | 001646-1 | ME | 1 | $601.00 | $70.38 | $530.62 |
| 112 Position DS1 DSX (1), Hendry | 001138-1 | ME | 1 | $1,518.41 | $152.03 | $1,366.38 |
| 23"chassis(2), DS3 Mux(16), 2820 | 000790-1 | ME | 1 | $14,623.20 | $1,712.45 | $12,910.75 |
| 2820 DS3 MUX Card | 001136-1 | ME | 4 | $2,623.82 | $307.27 | $2,316.55 |
| 2820 DS3 MUXcards(2) ADCT_DS3 Mo | 001135-1 | ME | 1 | $4,136.00 | $484.35 | $3,651.65 |
| 4203616L1-TDM 616 | 001611-1 | ME | 2 | $2,010.24 | $469.67 | $1,540.57 |
| 50 PR BLACK 25 PR FEM CONN | 002840-1 | ME | 15 | $427.13 | $14.22 | $412.91 |
| 50 PR Black 25 Fem conn | 002876-1 | ME | 20 | $442.50 | $7.36 | $435.14 |
| 50FT_FUTURE BUS/STUB OMLD CBLE | 001137-1 | ME | 18 | $1,601.16 | $187.50 | $1,413.66 |
| 50pr bld 25pr fem conn, OR 80102 | 001638-1 | ME | 1 | $593.20 | $89.28 | $503.92 |
| 616 T1 INTERFACE TDM | 000794-1 | ME | 4 | $4,015.64 | $938.15 | $3,077.49 |
| ADCPE CSU T1 ESF W- power | 002663-1 | ME | 4 | $2,220.00 | $148.12 | $2,071.88 |
| ADCPE TA 616 w/ T1 Interface TDM | 002742-1 | ME | 3 | $2,437.41 | $81.20 | $2,356.21 |
| ADCPE TA 616 w/ T1 Interface TDM | 002785-1 | ME | 1 | $812.47 | $27.06 | $785.41 |
| ADCPE TA 616w/T1 interface TDM | 002588-1 | ME | 5 | $4,150.08 | $347.35 | $3,802.73 |
| ADCPE TA 616w/T1 interface TDM | 002610-1 | ME | 9 | $7,431.30 | $621.99 | $6,809.31 |
| ADCPE TA 624 W/T1 (2) ADCPE TA 6 | 001640-1 | ME | 1 | $7,053.92 | $945.80 | $6,108.12 |
| ADCPE TA 624 w/T1 Interface TDM | 001647-1 | ME | 4 | $4,143.63 | $485.23 | $3,658.40 |
| ADCPE TA T3 Access Card | 000787-1 | ME | 2 | $4,917.82 | $659.39 | $4,258.43 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 002887-1 | ME | 1 | $1,300.28 | $21.62 | $1,278.66 |
| ADCT DSx Cross Connect Panel 1-2 | 000328-1 | ME | 1 | $1,261.57 | $169.14 | $1,092.43 |
| ADCT DSX1 64 CKT FX 7X23/ADCT XC | 000233-1 | ME | 1 | $1,144.60 | $1,049.63 | $94.97 |
| ADCT DSX1 84 CKT FX 1-28 ABC 6 | 000232-1 | ME | 1 | $1,588.00 | $1,456.25 | $131.75 |
| ADCT DSXl 84 CIRCUIT CROSS 1-84 | 002853-1 | ME | 2 | $2,523.14 | $84.06 | $2,439.08 |
| ADCT DSXl 84 CIRCUIT CROSS CONN | 002948-1 | ME | 1 | $1,250.00 | $0.00 | $1,250.00 |
| ADCT DSXl 84 CIRCUIT CROSS CONNE | 002888-1 | ME | 3 | $3,750.00 | $62.36 | $3,687.64 |
| ADCT DSXl 84 Circuit Cross Conn | 002816-1 | ME | 1 | $2,522.52 | $84.04 | $2,438.48 |
| ADCT_MPP PNL_4WIRE_28POS_RJ48X | 000791-1 | ME | 1 | $2,229.20 | $261.04 | $1,968.16 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002773-1 | ME | 1 | $866.30 | $28.86 | $837.44 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002776-1 | ME | 1 | $866.30 | $28.86 | $837.44 |
| ADTLC CHAS 23IN TOTAL ACCESS | 003022-1 | ME | 1 | $857.89 | $0.00 | $857.89 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002774-1 | ME | 1 | $793.42 | $26.44 | $766.98 |
| ADTLC TOTAL ACCESS ENHANCED SC | 02771-1 | ME | 1 | $793.60 | $26.44 | $767.16 |
| ADTRAN ESF/CSU (2) Total Access | 001648-1 | ME | 1 | $1,985.94 | $232.56 | $1,753.38 |
| ADTRAN MX2820 23IN CHASSIS KIT | 003034-1 | ME | 1 | $4,356.04 | $0.00 | $4,356.04 |
| APC BK350 | 001639-1 | ME | 1 | $844.45 | $127.11 | $717.34 |
| APC Wright Line | 001111-1 | ME | 1 | $5,978.54 | $3,788.42 | $2,190.12 |
| APW Wright Line 3453244 | 000948-1 | ME | 1 | $1,044.96 | $610.16 | $434.80 |
| ATM (1) po 20397 IN00238675 ME P | 001649-1 | ME | 1 | $1,338.00 | $133.98 | $1,204.02 |
| ATM 624_T1 ATM 3rd Gen | 001641-1 | ME | 4 | $5,390.74 | $722.81 | $4,667.93 |
| Adaptors | 001129-1 | ME | 1 | $747.34 | $150.05 | $597.29 |
| Adtlc Chas ta 4303, t3 card and | 001131-1 | ME | 1 | $10,100.02 | $1,857.57 | $8,242.45 |
| Adtran 3000-128 Port Cell Switch | 02772-1 | ME | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran 3000-128 port cell switch | 002775-1 | ME | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran ESF/CSU | 002783-1 | ME | 4 | $2,220.00 | $73.96 | $2,146.04 |
| Amer. Power APC Back-ups | 001636-1 | ME | 1 | $1,305.63 | $240.13 | $1,065.50 |
| American Communicatons 10566 | 000313-1 | ME | 1 | $5,608.26 | $1,778.18 | $3,830.08 |
| BCM | 002073-1 | ME | 1 | $784.00 | $235.43 | $548.57 |
| BCM Controls Corp 7295 | 002061-1 | ME | 1 | $19,148.00 | $7,345.02 | $11,802.98 |
| Bell Collo Fixed Asset App ID 13 | 003055-1 | ME | 1 | $5,566.91 | $0.00 | $5,566.91 |
| Buildout Switchroom Sieman | 000322-1 | ME | 1 | $8,461.00 | $8,461.00 | $0.00 |
| Business Interiors | 002524-1 | ME | 1 | $1,049.22 | $1,014.67 | $34.55 |
| CAC ADIT 600 16 port | 001565-1 | ME | 30 | $48,338.80 | $37,895.30 | $10,443.50 |
| CAC CACTUS LITE CHASSIS W/16 IA | 001542-1 | ME | 10 | $19,491.95 | $17,874.84 | $1,617.11 |
| CDS Business Mapping780 | 002434-1 | ME | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CDS Business Mapping780 | 002435-1 | ME | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CELL SWITCH MODULE 128 PORT | 003026-1 | ME | 2 | $4,848.92 | $0.00 | $4,848.92 |
| CLLI Portland | 000259-1 | ME | 1 | $550.00 | $449.19 | $100.81 |
| Cabinets 44U-PIC | 001130-1 | ME | 1 | $1,669.02 | $306.96 | $1,362.06 |
| ComForce Telecom1493-IN | 001104-1 | ME | 1 | $2,356.38 | $1,847.29 | $509.09 |
| Comforce Telecom1227-INB | 001102-1 | ME | 1 | $24,000.00 | $20,005.47 | $3,994.53 |
| Computers - Various | 002339-1 | ME | 1 | $2,318.22 | $2,241.89 | $76.33 |
| Computers/Schedule #3 | 002344-1 | ME | 1 | $6,681.00 | $6,681.00 | $0.00 |
| Conference Table-Portland Fisher | 002528-1 | ME | 1 | $775.00 | $775.00 | $0.00 |
| DMS Card(2), DMS 100 DSP Card (3 | 000793-1 | ME | 1 | $12,507.40 | $1,252.33 | $11,255.07 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| --- | --- | --- | --- | --- | --- | --- |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| --- | --- | --- | --- | --- | --- | --- |
| DNX-1U, No Transcdr, sin. power, | 001132-1 | ME | 1 | $6,864.65 | $1,149.75 | $5,714.90 |
| DNX-1U, No Trns, sin. Pow., 4T1/ | 000789-1 | ME | 1 | $3,436.51 | $402.42 | $3,034.09 |
| DNX1U SYSTEM E, DC POWER, QUAD T | 003051-1 | ME | 1 | $3,435.45 | $0.00 | $3,435.45 |
| DS3 CARDS | 000783-1 | ME | 4 | $13,313.70 | $3,110.41 | $10,203.29 |
| Datum | 000289-1 | ME | 1 | $205.16 | $140.29 | $64.87 |
| Datum AUS 17192 | 000265-1 | ME | 1 | $7,584.75 | $6,073.83 | $1,510.92 |
| Datum, Inc | 000285-1 | ME | 1 | $733.00 | $513.37 | $219.63 |
| Dell | 002341-1 | ME | 1 | $1,262.00 | $863.01 | $398.99 |
| Discrete Point Module Dial up 48 | 000950-1 | ME | 1 | $1,361.94 | $250.49 | $1,111.45 |
| E.S Boules | 002064-1 | ME | 1 | $661.32 | $242.66 | $418.66 |
| E.S. Boules Co. | 000282-1 | ME | 1 | $703.02 | $516.00 | $187.02 |
| E.W. Noyes M634302 | 000308-1 | ME | 1 | $900.00 | $435.46 | $464.54 |
| ENGINEER A SOFTWARE EXTENSION | 000781-1 | ME | 1 | $35,600.00 | $8,317.08 | $27,282.92 |
| ENHANCED PROCESSOR PWR TA300 | 003023-1 | ME | 1 | $787.37 | $0.00 | $787.37 |
| Eastern Research 1001614 | 000302-1 | ME | 1 | $3,583.10 | $1,913.27 | $1,669.83 |
| Eastern Research 1005023 | 000316-1 | ME | 1 | $10,292.40 | $3,090.99 | $7,201.41 |
| Eastern Research 1005284 | 000315-1 | ME | 1 | $6,865.32 | $2,061.80 | $4,803.52 |
| Equinox | 002436-1 | ME | 1 | $7,500.00 | $7,500.00 | $0.00 |
| Equinox | 002437-1 | ME | 1 | $7,500.00 | $7,500.00 | $0.00 |
| Equinox Info Systems | 002438-1 | ME | 1 | $10,000.00 | $8,061.64 | $1,938.36 |
| Equinox Info Systems | 002439-1 | ME | 1 | $3,000.00 | $2,418.50 | $581.50 |
| Excel Lan Communications 1861 | 001543-1 | ME | 1 | $2,385.98 | $2,147.96 | $238.02 |
| Fastback Model 11 Binder | 002728-1 | ME | 1 | $2,955.00 | $148.61 | $2,806.39 |
| Fiber Instrument  34640 | 000327-1 | ME | 1 | $4,499.57 | $1,502.02 | $2,997.55 |
| Final Mile Commu 418 | 001106-1 | ME | 1 | $4,350.15 | $3,338.31 | $1,011.84 |
| Final Mile Commu 418 | 001107-1 | ME | 1 | $6,827.37 | $5,011.35 | $1,816.02 |
| Furn. and Inst (6) circuits& (6) | 001134-1 | ME | 1 | $4,939.21 | $578.41 | $4,360.80 |
| Furnish and install ceiling | 002075-1 | ME | 1 | $638.00 | $53.42 | $584.58 |
| Furnish and install fluor. light | 002076-1 | ME | 1 | $1,035.25 | $77.90 | $957.35 |
| Fuse panels and related equipmen | 001139-1 | ME | 1 | $1,748.29 | $263.13 | $1,485.16 |
| GECC  401496 | 000767-1 | ME | 1 | $8,144.75 | $4,620.84 | $3,523.91 |
| GECC  401497 | 000768-1 | ME | 1 | $8,144.75 | $4,620.84 | $3,523.91 |
| Garret Comm | 000312-1 | ME | 1 | $1,259.80 | $399.41 | $860.39 |
| Garrett | 000296-1 | ME | 1 | $2,640.50 | $1,673.20 | $967.30 |
| Garrett  I0018114 | 000301-1 | ME | 1 | $1,318.80 | $726.08 | $592.72 |
| Global Equipment Co. | 002526-1 | ME | 1 | $1,309.25 | $917.00 | $392.25 |
| Global Naps 05222002 | 000772-1 | ME | 1 | $10,000.00 | $5,339.70 | $4,660.30 |
| Goldstein Steel | 002065-1 | ME | 1 | $1,070.60 | $392.83 | $677.77 |
| Graybar | 001125-1 | ME | 1 | $1,017.11 | $305.48 | $711.63 |
| Graybar | 001570-1 | ME | 1 | $381.66 | $280.14 | $101.52 |
| Graybar | 001576-1 | ME | 1 | $1,772.15 | $1,241.18 | $530.97 |
| Graybar  0210515718 | 002342-1 | ME | 1 | $3,039.06 | $1,724.20 | $1,314.86 |
| Graybar  0210673935 | 000777-1 | ME | 1 | $512.76 | $179.65 | $333.11 |
| Graybar  0210590195 | 000779-1 | ME | 1 | $40.00 | $18.67 | $21.33 |
| Graybar  0210591345 | 000780-1 | ME | 1 | $150.65 | $70.37 | $80.28 |
| Graybar  0210633236 | 001594-1 | ME | 1 | $608.36 | $253.67 | $354.69 |
| Graybar  0210646913 | 001595-1 | ME | 1 | $555.38 | $222.50 | $332.88 |
| Graybar  0210696817 | 001599-1 | ME | 1 | $691.13 | $219.12 | $472.01 |
| Graybar  0210697924 | 001123-1 | ME | 1 | $540.85 | $171.51 | $369.34 |
| Graybar  0210699400 | 000311-1 | ME | 1 | $790.45 | $250.65 | $539.80 |
| Graybar  0210730845 | 001604-1 | ME | 1 | $600.36 | $170.31 | $430.05 |
| Graybar 0210749394 | 001608-1 | ME | 1 | $650.29 | $162.80 | $487.49 |
| Graybar Electric | 000287-1 | ME | 1 | $1,227.01 | $859.39 | $367.62 |
| Graybar021-0331610 | 001101-1 | ME | 1 | $846.47 | $705.58 | $140.89 |
| HP Business Ink Jet printer | 002643-1 | ME | 1 | $752.23 | $105.00 | $647.23 |
| HVAC Services3090-2487 | 002057-1 | ME | 1 | $32,589.00 | $12,771.85 | $19,817.15 |
| Helious rectifier 200 AMP 48 VDC | 000786-1 | ME | 1 | $1,076.24 | $161.99 | $914.25 |
| Ingram | 001569-1 | ME | 1 | $3,200.00 | $2,401.84 | $798.16 |
| Ingram 30-84036-11 | 001553-1 | ME | 1 | $3,200.00 | $2,721.14 | $478.86 |
| Ingram Micro | 001621-1 | ME | 1 | $2,290.14 | $2,176.42 | $113.72 |
| Ingram Micro 30-02466-21 | 001551-1 | ME | 1 | $5,900.00 | $5,114.76 | $785.24 |
| Ingram Micro 30-13585-11 | 000242-1 | ME | 1 | $708.00 | $613.77 | $94.23 |
| Ingram Micro 30-43279-11 | 001634-1 | ME | 1 | $1,340.00 | $1,206.34 | $133.66 |
| Ingram Micro 30-87420-11 | 001559-1 | ME | 1 | $1,600.00 | $1,281.27 | $318.73 |
| Ingram Micro30-02466-11 | 001549-1 | ME | 1 | $4,409.00 | $3,822.19 | $586.81 |
| Ingram Micro30-46677-11 | 001557-1 | ME | 1 | $3,200.00 | $2,613.54 | $586.46 |

System:                          3/7/2005     9:54:55 AM  Lightship T Page:                    1
User Date:                       3/7/2005  User ID:        wgardenour
Fixed Assets Inventory List      by Location
Description                      Asset ID      Location ID    Qty      Cost Basis      Accum Depr      Net Book

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Ingram30-23127-11 | 001544-1 | ME | 1 | $2,646.00 | $2,338.26 | $307.74 |
| Insight | 000760-1 | ME | 1 | $1,241.12 | $848.68 | $392.44 |
| Insight | 000761-1 | ME | 1 | $1,229.20 | $819.89 | $409.31 |
| Integration Partners  6151721 | 001113-1 | ME | 1 | $7,958.00 | $4,249.37 | $3,708.63 |
| Integration Partners  6152116 | 001115-1 | ME | 1 | $25,919.00 | $11,241.65 | $14,677.35 |
| Intergration Partners | 000299-1 | ME | 1 | $40,497.00 | $24,982.03 | $15,514.97 |
| Intergration Partners  6151587A | 000300-1 | ME | 1 | $40,814.00 | $23,832.57 | $16,981.43 |
| J.S. Fleming, Inc | 002074-1 | ME | 1 | $385.00 | $80.25 | $304.75 |
| Jetstream10001763 | 000756-1 | ME | 1 | $141,950.00 | $127,789.98 | $14,160.02 |
| Libco Dry Wall 1004 | 002060-1 | ME | 1 | $10,400.00 | $3,989.35 | $6,410.65 |
| Libco DryWall DEPOSIT Portland | 002055-1 | ME | 1 | $3,000.00 | $1,200.80 | $1,799.20 |
| Lighting, cabling and conduit | 002600-1 | ME | 1 | $516.16 | $21.60 | $494.56 |
| Log on America | 001110-1 | ME | 1 | $980.00 | $653.70 | $326.30 |
| Loring Acoustics | 002066-1 | ME | 1 | $2,797.00 | $1,026.26 | $1,770.74 |
| Lucent | 000759-1 | ME | 1 | $30,545.20 | $21,393.48 | $9,151.72 |
| Lucent | 000763-1 | ME | 1 | $65.42 | $41.46 | $23.96 |
| MPOP-2M DSX module and chassis | 002672-1 | ME | 1 | $771.63 | $51.48 | $720.15 |
| Mancini Elec | 002067-1 | ME | 1 | $39,570.00 | $14,519.00 | $25,051.00 |
| Mancini Elec | 002068-1 | ME | 1 | $827.05 | $282.77 | $544.28 |
| Mancini Electri 5435 | 002062-1 | ME | 1 | $20,000.00 | $7,671.84 | $12,328.16 |
| Mancini Electric | 000291-1 | ME | 1 | $1,609.59 | $1,100.66 | $508.93 |
| Mancini Electric | 002070-1 | ME | 1 | $1,152.16 | $355.45 | $796.71 |
| Mancini Electric | 002071-1 | ME | 1 | $5,340.00 | $1,647.41 | $3,692.59 |
| Mancini Electric | 002072-1 | ME | 1 | $12,070.00 | $3,723.69 | $8,346.31 |
| Mancini Electric  6463 | 000766-1 | ME | 1 | $5,800.00 | $3,290.57 | $2,509.43 |
| Metro Tel Corp 58687 | 001983-1 | ME | 1 | $585.21 | $449.10 | $136.11 |
| Michael Payeur-Down Pmt | 002059-1 | ME | 1 | $5,000.00 | $1,917.94 | $3,082.06 |
| Microtech schedule #12 | 002340-1 | ME | 1 | $21,067.80 | $20,021.74 | $1,046.06 |
| Multiservice Channelized DS3 | 002871-1 | ME | 1 | $4,535.89 | $75.43 | $4,460.46 |
| NETOPIA R5100 SERIAL ROUTERS | 001633-1 | ME | 5 | $2,950.00 | $2,754.77 | $195.23 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001618-1 | ME | 2 | $1,140.00 | $1,102.48 | $37.52 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001619-1 | ME | 5 | $2,885.56 | $2,790.57 | $94.99 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001623-1 | ME | 1 | $590.00 | $550.96 | $39.04 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001624-1 | ME | 1 | $617.36 | $576.51 | $40.85 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001626-1 | ME | 3 | $1,844.51 | $1,722.45 | $122.06 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001627-1 | ME | 4 | $2,360.00 | $2,203.82 | $156.18 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001628-1 | ME | 4 | $2,380.00 | $2,222.49 | $157.51 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001629-1 | ME | 10 | $5,900.00 | $5,509.54 | $390.46 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001631-1 | ME | 24 | $14,160.00 | $13,222.91 | $937.09 |
| NORTEL OC12 HX-UPSR | 000271-1 | ME | 1 | $39,075.30 | $30,633.19 | $8,442.11 |
| NORTEL OC12 HX-UPSR | 000272-1 | ME | 1 | $39,945.80 | $31,315.62 | $8,630.18 |
| Netopia | 001573-1 | ME | 1 | $15,312.40 | $11,239.45 | $4,072.95 |
| Netopia | 001577-1 | ME | 1 | $5,024.00 | $3,518.77 | $1,505.23 |
| Netopia 225644 | 001550-1 | ME | 1 | $5,475.60 | $4,746.83 | $728.77 |
| Netopia 230642 | 001560-1 | ME | 1 | $11,350.70 | $9,089.57 | $2,261.13 |
| Netopia R5100 Serial Router | 001563-1 | ME | 20 | $11,346.20 | $8,894.88 | $2,451.32 |
| Netopia R5100 Serial Router | 001564-1 | ME | 25 | $12,888.30 | $10,103.83 | $2,784.47 |
| Netopia227578 | 001554-1 | ME | 1 | $8,616.15 | $7,182.11 | $1,434.04 |
| New England Communications21775 | 001982-1 | ME | 1 | $2,845.50 | $2,230.72 | $614.78 |
| Nortel | 000290-1 | ME | 1 | $266.62 | $182.34 | $84.28 |
| Nortel | 000294-1 | ME | 1 | $88,265.10 | $58,875.13 | $29,389.97 |
| Nortel  B1510477 | 000303-1 | ME | 1 | $5,658.75 | $2,926.72 | $2,732.03 |
| Nortel  B1506578 | 000309-1 | ME | 1 | $1,706.07 | $825.49 | $880.58 |
| Nortel  B1507165 | 000310-1 | ME | 1 | $8,285.38 | $4,008.77 | $4,276.61 |
| Nortel 1000941 | 000273-1 | ME | 1 | $123.54 | $94.80 | $28.74 |
| Nortel 1000990 | 000278-1 | ME | 1 | $3,785.25 | $2,904.79 | $880.46 |
| Nortel 40119462 | 000250-1 | ME | 1 | $13,655.10 | $11,611.60 | $2,043.50 |
| Nortel 42202603 | 001100-1 | ME | 1 | $51,156.60 | $43,501.06 | $7,655.54 |
| Nortel B1384437A | 000238-1 | ME | 1 | $217,028.48 | $195,379.09 | $21,649.39 |
| Nortel B1456269 | 000260-1 | ME | 1 | $5,967.80 | $4,874.09 | $1,093.71 |
| Nortel B146724 | 000275-1 | ME | 1 | $466.40 | $357.93 | $108.47 |
| Nortel B146724 | 000281-1 | ME | 1 | $1,501,117.56 | $1,126,693.85 | $374,423.71 |
| Nortel B1468719 | 000279-1 | ME | 1 | $8,162.00 | $6,263.51 | $1,898.49 |
| Nortel B1468719 | 000280-1 | ME | 1 | $18,913.30 | $14,195.78 | $4,717.52 |
| NortelB1384436A | 000239-1 | ME | 1 | $229,831.43 | $206,904.89 | $22,926.54 |
| NortelB1396429A | 000236-1 | ME | 1 | $11,880.00 | $10,694.92 | $1,185.08 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Northeast Optic Network34529 | 000257-1 | ME | 1 | $2,750.00 | $2,292.31 | $457.69 |
| OC-3x4 1310nm optics | 000792-1 | ME | 4 | $15,571.89 | $1,559.18 | $14,012.71 |
| ORTRONICS 10' AMPHENOL CABLE | 002878-1 | ME | 5 | $45.30 | $0.75 | $44.55 |
| ORTRONICS 5' AMPHENOL CABLES | 002839-1 | ME | 15 | $113.09 | $3.76 | $109.33 |
| ORTRONICS 5' AMPHENOL CABLES | 002877-1 | ME | 15 | $113.09 | $1.88 | $111.21 |
| ORTRONICS, SEIMANS | 001651-1 | ME | 1 | $1,033.65 | $241.49 | $792.16 |
| Octal IMA DS1 Card | 002831-1 | ME | 1 | $1,005.82 | $33.50 | $972.32 |
| Octal IMA DS1 Card | 002832-1 | ME | 1 | $1,005.54 | $33.50 | $972.04 |
| Octal IMA DS1 Card | 002836-1 | ME | 4 | $2,268.23 | $75.56 | $2,192.67 |
| Office Furniture Business Interi | 002523-1 | ME | 1 | $21,910.30 | $21,549.94 | $360.36 |
| Omnia Tech9-96427A | 001562-1 | ME | 1 | $3,213.00 | $2,518.85 | $694.15 |
| Ortronics 10' Amphnol cables | 002838-1 | ME | 5 | $69.92 | $2.32 | $67.60 |
| PC COnnection31254781 | 002056-1 | ME | 1 | $1,721.00 | $674.49 | $1,046.51 |
| PICS Telecom | 000762-1 | ME | 1 | $3,808.73 | $2,477.40 | $1,331.33 |
| PORTLAND CUSTOMER INSTALL | 001650-1 | ME | 1 | $28,904.40 | $6,752.80 | $22,151.60 |
| PORTLAND CUSTOMER INSTALL | 001652-1 | ME | 1 | $33,464.60 | $5,604.93 | $27,859.67 |
| PSAX | 000785-1 | ME | 1 | $4,009.36 | $603.46 | $3,405.90 |
| Peerless Group 71842-IN | 001546-1 | ME | 1 | $410.00 | $355.44 | $54.56 |
| Phillips Comm.&Equip. Co 78488 | 001127-1 | ME | 1 | $1,019.60 | $272.23 | $747.37 |
| Portland Buildout | 002063-1 | ME | 1 | $38,748.60 | $14,539.84 | $24,208.76 |
| Portland Switch Power/Grounding | 000324-1 | ME | 1 | $17,489.99 | $17,489.99 | $0.00 |
| Response Electric | 001112-1 | ME | 1 | $548.56 | $292.94 | $255.62 |
| Rob Lencke091600 | 000240-1 | ME | 1 | $550.00 | $486.03 | $63.97 |
| Rob Lencke111500A | 000252-1 | ME | 1 | $550.00 | $458.46 | $91.54 |
| Solunet | 000297-1 | ME | 1 | $8,808.96 | $5,581.93 | $3,227.03 |
| Solunet | 000298-1 | ME | 1 | $35,598.00 | $22,557.31 | $13,040.69 |
| Solunet | 001572-1 | ME | 1 | $1,222.20 | $897.10 | $325.10 |
| Solunet | 001575-1 | ME | 1 | $1,392.04 | $974.96 | $417.08 |
| Solunet  02s1253795 | 000773-1 | ME | 1 | $12,110.00 | $6,263.30 | $5,846.70 |
| Solunet  02s1253167 | 000771-1 | ME | 1 | $3,359.94 | $1,794.11 | $1,565.83 |
| Solunet  02si251024a | 000769-1 | ME | 1 | $3,000.00 | $1,651.68 | $1,348.32 |
| Solunet  02si252666 | 000770-1 | ME | 1 | $5,606.79 | $3,086.87 | $2,519.92 |
| Solunet 00SI1237605 | 000757-1 | ME | 1 | $2,324.14 | $1,976.33 | $347.81 |
| Solunet 02s1251006 | 001581-1 | ME | 1 | $2,836.57 | $1,703.96 | $1,132.61 |
| Solunet 02s1251024 | 000764-1 | ME | 1 | $26,940.80 | $16,183.81 | $10,756.99 |
| Solunet 02s1251579 | 000765-1 | ME | 1 | $11,221.60 | $6,552.63 | $4,668.97 |
| Southworth | 002069-1 | ME | 1 | $17,693.10 | $5,754.11 | $11,938.99 |
| Southworth Milton | 000323-1 | ME | 1 | $22,244.70 | $22,244.68 | $0.02 |
| Span Interface Controllers | 000226-1 | ME | 22 | $12,130.50 | $11,930.99 | $199.51 |
| Sprint North Supply 8908608 | 000244-1 | ME | 1 | $1,253.33 | $1,086.51 | $166.82 |
| Sunrise Telecom | 000758-1 | ME | 1 | $2,388.25 | $1,672.73 | $715.52 |
| Sunrise Telecom21453 | 000241-1 | ME | 1 | $7,600.00 | $6,716.10 | $883.90 |
| Sunrise Telecom22305 | 000247-1 | ME | 1 | $55.00 | $46.77 | $8.23 |
| Supply & Install Inergen Fire Sy | 002058-1 | ME | 1 | $64,264.00 | $25,185.57 | $39,078.43 |
| Support Power | 000230-1 | ME | 1 | $5,500.00 | $5,226.91 | $273.09 |
| Switch Equi. Mat.&App. Software | 000228-1 | ME | 1 | $45,998.00 | $44,483.67 | $1,514.33 |
| Switch Equip 240224 SlimLine Sys | 001613-1 | ME | 8 | $14,552.00 | $14,552.00 | $0.00 |
| Switch Equipment (20) 240224 Sli | 001614-1 | ME | 1 | $37,692.03 | $37,692.03 | $0.00 |
| Switch Equipment - Various | 000223-1 | ME | 1 | $6,499.35 | $6,495.96 | $3.39 |
| Switch Equipment - Various | 000224-1 | ME | 1 | $50,727.10 | $50,700.60 | $26.50 |
| Switch Equipment - Various | 000225-1 | ME | 1 | $4,895.04 | $4,814.53 | $80.51 |
| Switch Equipment - Various | 000227-1 | ME | 1 | $5,969.45 | $5,772.92 | $196.53 |
| Switch Equipment - Various | 000753-1 | ME | 1 | $347,010.21 | $347,010.21 | $0.00 |
| Switch Equipment - Various | 000754-1 | ME | 1 | $13,085.80 | $13,078.96 | $6.84 |
| Switch Equipment - Various | 000755-1 | ME | 1 | $8,415.75 | $8,277.34 | $138.41 |
| Switch Equipment - Various | 001082-1 | ME | 1 | $95.01 | $94.97 | $0.04 |
| Switch Equipment - Various | 001083-1 | ME | 1 | $472.07 | $471.83 | $0.24 |
| Switch Equipment - Various | 001084-1 | ME | 1 | $2,248.32 | $2,247.15 | $1.17 |
| Switch Equipment - Various | 001085-1 | ME | 1 | $2,875.55 | $2,874.04 | $1.51 |
| Switch Equipment - Various | 001086-1 | ME | 1 | $7,572.72 | $7,568.77 | $3.95 |
| Switch Equipment - Various | 001087-1 | ME | 1 | $45,245.02 | $45,221.38 | $23.64 |
| Switch Equipment - Various | 001088-1 | ME | 1 | $9,992.14 | $9,986.92 | $5.22 |
| Switch Equipment - Various | 001089-1 | ME | 1 | $12,777.10 | $12,770.42 | $6.68 |
| Switch Equipment - Various | 001090-1 | ME | 1 | $899.00 | $884.21 | $14.79 |
| Switch Equipment - Various | 001091-1 | ME | 1 | $5,050.90 | $4,967.82 | $83.08 |
| Switch Equipment - Various | 001092-1 | ME | 1 | $13,651.60 | $13,427.06 | $224.54 |

System:                          3/7/2005    9:54:55 AM Lightship T Page:              1
User Date:                       3/7/2005 User ID:       wgardenour
Fixed Assets Inventory List      by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Switch Equipment - Various | 001095-1 | ME | 1 | $527.50 | $510.13 | $17.37 |
| Switch Equipment - Various | 001612-1 | ME | 1 | $13,154.01 | $13,154.01 | $0.00 |
| Switch Equipment - Various | 001615-1 | ME | 1 | $17,255.00 | $17,255.00 | $0.00 |
| Switch Equipment - Various | 001616-1 | ME | 1 | $2,826.64 | $2,825.17 | $1.47 |
| Switch Equipment - Various | 001617-1 | ME | 1 | $38,752.70 | $38,115.32 | $637.38 |
| Switch Equipment - Various | 001620-1 | ME | 1 | $56,887.10 | $55,014.28 | $1,872.82 |
| Switch Equipment - Various | 001942-1 | ME | 1 | $22,545.00 | $22,174.20 | $370.80 |
| Switch Equipment - Various | 001943-1 | ME | 1 | $90,180.00 | $88,696.77 | $1,483.23 |
| Switch Equipment Installation | 001093-1 | ME | 1 | $899.00 | $884.21 | $14.79 |
| Switch Equipment Installation | 001094-1 | ME | 1 | $2,215.85 | $2,179.40 | $36.45 |
| Switches (NH+ME) Nortel | 000325-1 | ME | 1 | $425,552.98 | $425,552.98 | $0.00 |
| T1 ESF CSU-ACE | 001643-1 | ME | 4 | $2,287.50 | $267.87 | $2,019.63 |
| TA 3000 Quad DSX Card | 002811-1 | ME | 1 | $418.17 | $13.94 | $404.23 |
| TA 3000 Quad DSX Card | 002813-1 | ME | 1 | $418.17 | $13.94 | $404.23 |
| TA 3000/3010 QUAD FRAME RELAY | 003025-1 | ME | 5 | $3,126.30 | $0.00 | $3,126.30 |
| TA 3000/3010 Quad Frame Relay | 002864-1 | ME | 5 | $3,132.53 | $52.09 | $3,080.44 |
| TA 3000/3010 Quad Frame Relay | 002865-1 | ME | 6 | $3,757.97 | $62.49 | $3,695.48 |
| TA 608 T1 TDM w/ DSX-1 | 002786-1 | ME | 2 | $1,425.78 | $47.50 | $1,378.28 |
| TA 608 T1 TDM w/DSX-1 | 002664-1 | ME | 2 | $1,425.78 | $95.13 | $1,330.65 |
| TA 612 w/ T1 Interface TDM | 002782-1 | ME | 2 | $1,398.62 | $46.60 | $1,352.02 |
| TA 612 w/ T1 Interface TDM | 002915-1 | ME | 8 | $5,370.80 | $89.31 | $5,281.49 |
| TA 612 w/ T1 interface TDM | 002741-1 | ME | 1 | $711.82 | $23.72 | $688.10 |
| TA 616 w/T1 interface TDM-3 | 002662-1 | ME | 3 | $2,459.24 | $164.09 | $2,295.15 |
| TA 624_T1 ATM 3rd Gen | 002611-1 | ME | 2 | $2,239.09 | $187.41 | $2,051.68 |
| TA3000 QUAD DSX CARD | 003024-1 | ME | 1 | $412.63 | $0.00 | $412.63 |
| TA4303 PLUS OCTAL DSX-1 | 003021-1 | ME | 5 | $8,175.47 | $0.00 | $8,175.47 |
| TA4303+ BNC I/O Module, goes w/T | 000788-1 | ME | 1 | $130.24 | $17.46 | $112.78 |
| TLCT CHAS DSX1 Panel 112 ww (1) | 001133-1 | ME | 1 | $1,359.09 | $204.56 | $1,154.53 |
| TOTAL ACCESS 608 T1 TDM | 003040-1 | ME | 6 | $3,897.72 | $0.00 | $3,897.72 |
| TSU 120E EMBEDDED SNMP DSX-1 PBX | 001625-1 | ME | 1 | $1,396.00 | $1,303.61 | $92.39 |
| Telco MUX EL100 NEBS Prot/ADCT D | 000231-1 | ME | 1 | $9,146.28 | $8,387.47 | $758.81 |
| Telesource | 000326-1 | ME | 1 | $461.12 | $169.27 | $291.85 |
| Telesource  138440 | 001126-1 | ME | 1 | $6,334.90 | $1,902.51 | $4,432.39 |
| Telesource  IN-743695 | 000778-1 | ME | 1 | $12,018.80 | $3,208.71 | $8,810.09 |
| Total Access  604, T1 ATM | 001645-1 | ME | 6 | $3,449.03 | $403.89 | $3,045.14 |
| Total Access 600R, T1 TDM | 002587-1 | ME | 2 | $869.40 | $72.76 | $796.64 |
| Total Access 600r, T1 TDM | 002784-1 | ME | 3 | $1,283.22 | $42.76 | $1,240.46 |
| Total Access 608, T1 ATM | 001644-1 | ME | 2 | $1,382.56 | $161.90 | $1,220.66 |
| Total Access 608, T1 TDM | 002676-1 | ME | 1 | $682.91 | $34.35 | $648.56 |
| Total Access 608, T1 TDM | 002781-1 | ME | 3 | $2,060.22 | $68.64 | $1,991.58 |
| Total Access 624, T1 ATM w/DSX-1 | 001642-1 | ME | 1 | $1,138.50 | $152.64 | $985.86 |
| Union Water Power Co. 14230 | 000262-1 | ME | 1 | $700.00 | $560.54 | $139.46 |
| Verizon | 001103-1 | ME | 1 | $59,607.70 | $47,733.54 | $11,874.16 |
| Verizon | 001114-1 | ME | 1 | $1,057.14 | $458.50 | $598.64 |
| Verizon | 001122-1 | ME | 1 | $15,084.70 | $5,035.44 | $10,049.26 |
| Verizon SANFORDLEBANON | 001120-1 | ME | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| Verizon Scarsboro ME | 001117-1 | ME | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| Verizon Waterville ME | 001118-1 | ME | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| Verizon Westbrook ME | 001116-1 | ME | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| Verizon York ME | 001119-1 | ME | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| W.W. Grainger | 002525-1 | ME | 1 | $1,513.89 | $1,060.31 | $453.58 |
| W.W. Grainger | 002527-1 | ME | 1 | $1,688.40 | $1,069.88 | $618.52 |
| Walker | 000283-1 | ME | 1 | $8,181.13 | $6,005.04 | $2,176.09 |
| Walker | 000284-1 | ME | 1 | $18,671.20 | $13,390.85 | $5,280.35 |
| Walker | 000286-1 | ME | 1 | $1,130.37 | $791.70 | $338.67 |
| Walker | 000288-1 | ME | 1 | $77.83 | $53.21 | $24.62 |
| Walker | 000292-1 | ME | 1 | $6,001.72 | $4,104.10 | $1,897.62 |
| Walker | 000293-1 | ME | 1 | $16,843.10 | $11,234.76 | $5,608.34 |
| Walker | 000295-1 | ME | 1 | $17,215.02 | $11,197.61 | $6,017.41 |
| Walker | 000305-1 | ME | 1 | $5,140.00 | $2,572.19 | $2,567.81 |
| Walker | 000306-1 | ME | 1 | $5,378.52 | $2,691.60 | $2,686.92 |
| Walker | 000307-1 | ME | 1 | $8,255.87 | $4,131.49 | $4,124.38 |
| Walker | 001108-1 | ME | 1 | $40,227.30 | $29,527.21 | $10,700.09 |
| Walker | 001109-1 | ME | 1 | $1,381.56 | $990.82 | $390.74 |
| Walker | 001568-1 | ME | 1 | $2,123.92 | $1,594.14 | $529.78 |
| Walker | 001571-1 | ME | 1 | $678.55 | $498.07 | $180.48 |

| System: | | 3/7/2005 | 9:54:55 AM Lightship T Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | |
| Fixed Assets Inventory List | | by Location | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Walker | 001574-1 | ME | 1 | $1,015.56 | $728.34 | $287.22 |
| Walker | 001578-1 | ME | 1 | $24,209.50 | $16,956.05 | $7,253.45 |
| Walker | 001579-1 | ME | 1 | $14,016.40 | $8,881.71 | $5,134.69 |
| Walker | 001580-1 | ME | 1 | $287.70 | $177.46 | $110.24 |
| Walker  IN00210798 | 001600-1 | ME | 1 | $5,012.73 | $1,589.32 | $3,423.41 |
| Walker  IN00210926 | 001601-1 | ME | 1 | $18,795.70 | $5,959.44 | $12,836.26 |
| Walker  IN00212592 | 001603-1 | ME | 1 | $7,015.38 | $2,106.88 | $4,908.50 |
| Walker  IN00212857 | 001602-1 | ME | 1 | $1,366.44 | $410.39 | $956.05 |
| Walker  IN00215259 | 001605-1 | ME | 1 | $14,802.10 | $4,199.55 | $10,602.55 |
| Walker  In0021700 | 000314-1 | ME | 1 | $5,042.73 | $1,514.40 | $3,528.33 |
| Walker  1n00172181 | 001582-1 | ME | 1 | $15,838.60 | $9,514.49 | $6,324.11 |
| Walker  1n00175396 | 001583-1 | ME | 1 | $15,113.80 | $8,825.38 | $6,288.42 |
| Walker  IN00189394 | 002343-1 | ME | 1 | $575.26 | $287.86 | $287.40 |
| Walker  IN00201814 | 000776-1 | ME | 1 | $12,036.10 | $4,619.08 | $7,417.02 |
| Walker  IN00214545 | 000317-1 | ME | 1 | $1,366.44 | $387.70 | $978.74 |
| Walker  IN00217314 | 001607-1 | ME | 1 | $19,239.20 | $5,136.34 | $14,102.86 |
| Walker  IN00217443 | 000320-1 | ME | 1 | $6,920.35 | $1,847.53 | $5,072.82 |
| Walker  IN00217570 | 000318-1 | ME | 1 | $227.39 | $60.72 | $166.67 |
| Walker  IN00218977 | 000319-1 | ME | 1 | $227.54 | $60.76 | $166.78 |
| Walker  in00189557 | 000304-1 | ME | 1 | $5,140.00 | $2,572.19 | $2,567.81 |
| Walker  in00197366 | 000775-1 | ME | 1 | $998.55 | $433.11 | $565.44 |
| Walker  in00210081 | 001128-1 | ME | 1 | $718.65 | $239.87 | $478.78 |
| Walker - IN00191965 | 000774-1 | ME | 1 | $6,247.00 | $2,917.81 | $3,329.19 |
| Walker - IN00206786 | 001121-1 | ME | 1 | $519.33 | $181.95 | $337.38 |
| Walker - IN00213051 | 001124-1 | ME | 1 | $542.84 | $163.01 | $379.83 |
| Walker - In00177983 | 001585-1 | ME | 1 | $6,116.21 | $3,469.96 | $2,646.25 |
| Walker - In00178213 | 001584-1 | ME | 1 | $4,845.00 | $2,748.77 | $2,096.23 |
| Walker - In00182532 | 001586-1 | ME | 1 | $6,115.52 | $3,265.51 | $2,850.01 |
| Walker - In00185558 | 001587-1 | ME | 1 | $6,265.19 | $3,240.35 | $3,024.84 |
| Walker - In00187732 | 001589-1 | ME | 1 | $12,532.30 | $6,063.61 | $6,468.69 |
| Walker - In00188983 | 001588-1 | ME | 1 | $2,172.79 | $1,087.34 | $1,085.45 |
| Walker - In00195868 | 001593-1 | ME | 1 | $3,994.20 | $1,732.36 | $2,261.84 |
| Walker - In00196191 | 001590-1 | ME | 1 | $1,940.00 | $873.94 | $1,066.06 |
| Walker - In00196656 | 001592-1 | ME | 1 | $3,869.00 | $1,678.09 | $2,190.91 |
| Walker - In00197119 | 001591-1 | ME | 1 | $545.00 | $236.41 | $308.59 |
| Walker 105062 | 001547-1 | ME | 1 | $884.75 | $766.98 | $117.77 |
| Walker 106703 | 001552-1 | ME | 1 | $37,058.20 | $32,125.93 | $4,932.27 |
| Walker 107207 | 001548-1 | ME | 1 | $4,071.85 | $3,529.92 | $541.93 |
| Walker 107461 | 000245-1 | ME | 1 | $25,992.00 | $22,532.60 | $3,459.40 |
| Walker 112560 | 000249-1 | ME | 1 | $976.66 | $830.50 | $146.16 |
| Walker 123338 | 000261-1 | ME | 1 | $26,005.70 | $21,239.60 | $4,766.10 |
| Walker 123777 | 000258-1 | ME | 1 | $306.45 | $250.28 | $56.17 |
| Walker 126544 | 000264-1 | ME | 1 | $3,132.13 | $2,508.21 | $623.92 |
| Walker 127172 | 001561-1 | ME | 1 | $19,423.80 | $15,554.46 | $3,869.34 |
| Walker 133290 | 001105-1 | ME | 1 | $31,731.70 | $24,876.14 | $6,855.56 |
| Walker 134950 | 000276-1 | ME | 1 | $1,333.12 | $1,023.04 | $310.08 |
| Walker 135240 | 000274-1 | ME | 1 | $306.82 | $235.48 | $71.34 |
| Walker 136324 | 000277-1 | ME | 1 | $1,338.67 | $1,027.30 | $311.37 |
| Walker 138337 | 001566-1 | ME | 1 | $8,034.01 | $6,165.29 | $1,868.72 |
| Walker 138617 | 001567-1 | ME | 1 | $40,300.30 | $30,926.38 | $9,373.92 |
| Walker 162962 | 000263-1 | ME | 1 | $1,255.96 | $1,005.77 | $250.19 |
| Walker 4924 | 000248-1 | ME | 1 | $306.45 | $260.59 | $45.86 |
| Walker 90609 | 000246-1 | ME | 1 | $28,353.00 | $24,579.36 | $3,773.64 |
| Walker 96252 | 000243-1 | ME | 1 | $857.41 | $743.29 | $114.12 |
| Walker Assoc | 000229-1 | ME | 1 | $2,962.51 | $2,815.40 | $147.11 |
| Walker Assoc | 001096-1 | ME | 1 | $18,896.40 | $17,958.17 | $938.23 |
| Walker Assoc | 001097-1 | ME | 1 | $20,376.00 | $19,027.54 | $1,348.46 |
| Walker Assoc | 001622-1 | ME | 1 | $106,557.63 | $101,266.84 | $5,290.79 |
| Walker Assoc | 001632-1 | ME | 1 | $36,800.00 | $34,364.62 | $2,435.38 |
| Walker IN00205776 | 001596-1 | ME | 1 | $10,492.70 | $3,852.53 | $6,640.17 |
| Walker IN00208565 | 001598-1 | ME | 1 | $23,570.20 | $7,867.95 | $15,702.25 |
| Walker IN00219982 | 001610-1 | ME | 1 | $9,271.78 | $2,321.32 | $6,950.46 |
| Walker IN00220675 | 001609-1 | ME | 1 | $1,112.52 | $278.55 | $833.97 |
| Walker IN0028782rb | 001597-1 | ME | 1 | $3,339.62 | $1,114.79 | $2,224.83 |
| Walker115683 | 000251-1 | ME | 1 | $240.96 | $200.84 | $40.12 |
| Walker115924 | 000255-1 | ME | 1 | $1,580.29 | $1,317.26 | $263.03 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | 1 | |
|---------|----------|------|------|------|------|
| User Date: | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| Walker115989 | 001555-1 | ME | 1 | $37,073.10 | $30,902.70 | $6,170.40 |
| Walker116960 | 000254-1 | ME | 1 | $1,474.00 | $1,228.65 | $245.35 |
| Walker116981 | 000256-1 | ME | 1 | $1,977.75 | $1,648.59 | $329.16 |
| Walker119600 | 000253-1 | ME | 1 | $961.31 | $801.32 | $159.99 |
| Walker121327 | 001556-1 | ME | 1 | $805.40 | $657.79 | $147.61 |
| Walker121646 | 001558-1 | ME | 1 | $38,783.50 | $31,675.59 | $7,107.91 |
| Walker127406 | 000268-1 | ME | 1 | $6,261.93 | $4,909.04 | $1,352.89 |
| Walker130611 | 000269-1 | ME | 1 | $7,154.00 | $5,608.41 | $1,545.59 |
| Walker132516 | 000267-1 | ME | 1 | $1,055.09 | $827.16 | $227.93 |
| Walker133654 | 000270-1 | ME | 1 | $12,398.30 | $9,719.68 | $2,678.62 |
| Walker133908 | 000266-1 | ME | 1 | $282.43 | $221.40 | $61.03 |
| Walker88119 | 000235-1 | ME | 1 | $4,021.71 | $3,620.52 | $401.19 |
| Walker88119 | 001098-1 | ME | 1 | $3,811.73 | $3,431.49 | $380.24 |
| Walker88535 | 000234-1 | ME | 1 | $570.59 | $513.68 | $56.91 |
| Walker88535 | 001099-1 | ME | 1 | $19,610.20 | $17,654.00 | $1,956.20 |
| Walker93176 | 000237-1 | ME | 1 | $26,005.70 | $23,411.53 | $2,594.17 |
| Walker97177 | 001545-1 | ME | 1 | $36,800.00 | $32,520.11 | $4,279.89 |
| Wesco  05988 | 001606-1 | ME | 1 | $423.65 | $113.10 | $310.55 |
| carpet in foyer 2nd floor ME | 002207-1 | ME | 1 | $1,100.00 | $82.78 | $1,017.22 |
| install for Army corp of enginee | 001635-1 | ME | 1 | $1,800.00 | $301.47 | $1,498.53 |
| rectifiers for switch | 000329-1 | ME | 1 | $8,751.00 | $1,024.78 | $7,726.22 |
| total access 600R, T1 #TDM | 001637-1 | ME | 1 | $869.40 | $145.61 | $723.79 |
| Totals for Location ID | ME | ------ | 764 | $6,332,831.82 | $4,749,463.94 | $1,583,367.88 |
| | 422 Assets | | | | | |
| (1) 4200330L1 REDUND., (7) 12023 | 000722-1 | NH | 1 | $16,928.30 | $3,954.88 | $12,973.42 |
| (1)10PO4 PSAX 1000 BASE, (2)CPU3 | 000730-1 | NH | 1 | $20,923.00 | $4,888.15 | $16,034.85 |
| (10) CAC CACTUS LITE CHASSIS W/1 | 001300-1 | NH | 1 | $18,619.90 | $17,075.15 | $1,544.75 |
| (12) 1202332L1 2ND GEN OCTL | 000723-1 | NH | 1 | $20,347.20 | $4,753.62 | $15,593.58 |
| (4)C2600 WAN, (3) MUX, (6) MUX M | 000731-1 | NH | 1 | $4,647.00 | $1,085.67 | $3,561.33 |
| (5) 50A AC-DC RECTIFIERS/(2) 19" | 000557-1 | NH | 1 | $5,702.82 | $5,229.70 | $473.12 |
| 1 Port T1/FRT DSU/CSU Card | 002934-1 | NH | 1 | $223.17 | $3.71 | $219.46 |
| 10' ORTRONICS AMPHENOL CABLES(5) | 001527-1 | NH | 1 | $572.38 | $67.02 | $505.36 |
| 12000 Ser. 512 meg Processor | 002617-1 | NH | 1 | $14,523.82 | $1,215.62 | $13,308.20 |
| 146GB 10K RPM ultra 320 SCSI Har | 002319-1 | NH | 1 | $657.00 | $183.50 | $473.50 |
| 16 port KVM switch w/ cables and | 002690-1 | NH | 1 | $3,173.63 | $266.17 | $2,907.46 |
| 19"LCD Monitor | 002338-1 | NH | 1 | $1,040.50 | $104.18 | $936.32 |
| 1PORT T3 SERIAL PORT ADAPTER | 000554-1 | NH | 2 | $15,629.10 | $14,594.78 | $1,034.32 |
| 2 port DS3 ATM, multiserv. ch DS | 000739-1 | NH | 1 | $16,226.30 | $2,717.71 | $13,508.59 |
| 23" Rack Bracket Set | 002563-1 | NH | 1 | $29.00 | $2.42 | $26.58 |
| 24 Manager | 002500-1 | NH | 1 | $3,153.15 | $3,153.15 | $0.00 |
| 24xCDRW/DVD for X300 (3) Mediaba | 002292-1 | NH | 1 | $776.65 | $151.66 | $624.99 |
| 2820 DS3 MUX Cards | 002720-1 | NH | 2 | $880.00 | $44.26 | $835.74 |
| 2820 DS3 Mux Card | 002935-1 | NH | 4 | $2,237.75 | $0.00 | $2,237.75 |
| 2820 DS3 Mux card | 002746-1 | NH | 4 | $2,228.98 | $74.26 | $2,154.72 |
| 2nd GEN OCTL | 000732-1 | NH | 1 | $16,950.00 | $3,959.95 | $12,990.05 |
| 30457562 PC Connection | 002171-1 | NH | 1 | $1,425.00 | $1,211.74 | $213.26 |
| 30698309 Dell457775153 | 002172-1 | NH | 1 | $1,709.00 | $1,453.27 | $255.73 |
| 32 MB non-ECC EDO DIMM( Cisco p/ | 002304-1 | NH | 1 | $1,333.47 | $298.15 | $1,035.32 |
| 3COM Corp | 000940-1 | NH | 1 | $1,500.00 | $750.65 | $749.35 |
| 3FT METRAL/AMP MX2820 ADPTR | 002937-1 | NH | 18 | $851.28 | $0.00 | $851.28 |
| 3ft bus/amp adpt & cables (18) | 002639-1 | NH | 1 | $1,657.68 | $110.60 | $1,547.08 |
| 4 port ethernet card for the cis | 000947-1 | NH | 1 | $434.13 | $50.84 | $383.29 |
| 42"Viewsonic VPW 425 Plasma | 002288-1 | NH | 1 | $2,805.91 | $704.25 | $2,101.66 |
| 420316L1-TDM 616 | 001504-1 | NH | 5 | $5,020.76 | $1,172.98 | $3,847.78 |
| 4203616L1-TDM 616 | 001505-1 | NH | 4 | $3,994.20 | $933.15 | $3,061.05 |
| 4203624L1-TDM 624 | 001503-1 | NH | 5 | $6,268.54 | $1,464.49 | $4,804.05 |
| 4213680L1-TDM | 001508-1 | NH | 1 | $3,549.78 | $652.87 | $2,896.91 |
| 4303 Redundant Kits | 000751-1 | NH | 2 | $10,114.40 | $1,012.73 | $9,101.67 |
| 5'ORTRONICS AMPHENOL CABLES(15) | 001537-1 | NH | 1 | $528.43 | $52.91 | $475.52 |
| 50 PR BLACK 25 PR FEM CONN | 002844-1 | NH | 20 | $406.80 | $13.56 | $393.24 |
| 50 PR black 25 pr fem conn | 002621-1 | NH | 1 | $425.99 | $35.66 | $390.33 |
| 500 mailboxes GFI | 002734-1 | NH | 1 | $1,050.00 | $88.07 | $961.93 |
| 50pr bld 25pr fem conn, OR 80102 | 001515-1 | NH | 1 | $564.95 | $85.03 | $479.92 |
| 55 Bridge Street | 002028-1 | NH | 1 | $17,368.50 | $5,938.07 | $11,430.43 |
| 6 Desks | 002498-1 | NH | 1 | $839.94 | $839.94 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 6 port DS1 IMA Module | 002666-1 | NH | 1 | $1,222.87 | $81.59 | $1,141.28 |
| 8938 - ADCT DSX Cross Connect Pa | 000222-1 | NH | 1 | $1,261.57 | $169.14 | $1,092.43 |
| 9-pc,13monitor,6ether,jet600 | 002258-1 | NH | 1 | $16,902.04 | $16,902.04 | $0.00 |
| A/C Electric/Security Demand Ele | 000217-1 | NH | 1 | $7,704.59 | $7,704.59 | $0.00 |
| ADC 20 Position Fuse Panels | 001081-1 | NH | 3 | $1,266.88 | $126.84 | $1,140.04 |
| ADC MPOP 2M DSX DS3 Module | 002559-1 | NH | 4 | $940.00 | $78.68 | $861.32 |
| ADC MPOP 2M DSX DS3 Module | 002570-1 | NH | 2 | $488.00 | $40.85 | $447.15 |
| ADC MPOP Chassis for modules | 002571-1 | NH | 2 | $216.74 | $18.14 | $198.60 |
| ADC MPOP Chassis for modules | 002576-1 | NH | 1 | $119.61 | $10.01 | $109.60 |
| ADC MPOP-2M DSX DS3 Modules | 001080-1 | NH | 3 | $712.11 | $71.30 | $640.81 |
| ADCPE CSU T1 ESF W- Power | 001510-1 | NH | 10 | $5,562.83 | $1,023.10 | $4,539.73 |
| ADCPE CSU T1 ESF W- Power | 001530-1 | NH | 1 | $2,788.49 | $279.21 | $2,509.28 |
| ADCPE CSU T1 ESF W-Power | 001533-1 | NH | 1 | $2,783.41 | $278.69 | $2,504.72 |
| ADCPE CSU T1 ESF w-power | 002646-1 | NH | 3 | $1,665.00 | $111.08 | $1,553.92 |
| ADCPE CSU T1 ESF w/power | 002736-1 | NH | 1 | $561.05 | $18.70 | $542.35 |
| ADCPE TA 616 W/ T1 INTERFACE TDM | 002922-1 | NH | 4 | $3,120.00 | $51.88 | $3,068.12 |
| ADCPE TA 616 W/T1 INTERFACE TDM | 001524-1 | NH | 1 | $8,292.18 | $971.06 | $7,321.12 |
| ADCPE TA 616 W/T1 Interface TDM | 001512-1 | NH | 5 | $4,147.87 | $694.71 | $3,453.16 |
| ADCPE TA 616 w/ T1 interface TDM | 002801-1 | NH | 2 | $1,624.94 | $54.14 | $1,570.80 |
| ADCPE TA 616w/T1 Interface TDM | 001517-1 | NH | 5 | $4,147.87 | $556.15 | $3,591.72 |
| ADCPE TA 616w/T1 interface TDM | 002585-1 | NH | 20 | $16,589.39 | $1,388.51 | $15,200.88 |
| ADCPE TA 616w/T1 interface TDM | 002609-1 | NH | 5 | $4,147.87 | $347.16 | $3,800.71 |
| ADCPE TA 624 W/T1 (2) ADCPE TA 6 | 001518-1 | NH | 1 | $7,370.58 | $988.27 | $6,382.31 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 002882-1 | NH | 1 | $1,262.26 | $20.99 | $1,241.27 |
| ADCT DSX X Con. Pan 1-28 ABC & f | 002560-1 | NH | 1 | $1,267.08 | $106.06 | $1,161.02 |
| ADCT DSX X Con. Pan 1-28 ABC & f | 002569-1 | NH | 1 | $711.57 | $59.55 | $652.02 |
| ADCT DSX1 PNL FRONT 84 TERM 23 | 002998-1 | NH | 4 | $5,792.17 | $0.00 | $5,792.17 |
| ADCT DSXI 84 CIRCUIT CROSS 1-84 | 002854-1 | NH | 2 | $2,523.14 | $84.06 | $2,439.08 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002957-1 | NH | 1 | $1,250.00 | $0.00 | $1,250.00 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 003036-1 | NH | 3 | $3,787.71 | $0.00 | $3,787.71 |
| ADD | 000927-1 | NH | 1 | $565.60 | $528.16 | $37.44 |
| ADLTC TA 4303 BNC I/O module | 002819-1 | NH | 4 | $320.00 | $16.09 | $303.91 |
| ADOBE ABAT 6 | 002425-1 | NH | 1 | $1,924.63 | $749.55 | $1,175.08 |
| ADTL Total Access Enhanced SC | 002557-1 | NH | 4 | $3,580.00 | $299.63 | $3,280.37 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002770-1 | NH | 1 | $866.30 | $28.86 | $837.44 |
| ADTLC TA 2nd Gen OCTL DSX-1 Card | 000747-1 | NH | 4 | $6,786.05 | $909.89 | $5,876.16 |
| ADTLC TA 4303 2nd Gen OCTL DSX-1 | 002717-1 | NH | 16 | $19,847.78 | $998.20 | $18,849.58 |
| ADTLC TA OPTI-3 19/23IN RK M(1), | 000744-1 | NH | 1 | $5,068.16 | $762.81 | $4,305.35 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002768-1 | NH | 1 | $793.42 | $26.44 | $766.98 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002898-1 | NH | 2 | $1,574.74 | $26.19 | $1,548.55 |
| ADTLC_CHAS_23IN_TOTAL ACCESS | 002896-1 | NH | 2 | $1,715.78 | $28.53 | $1,687.25 |
| ADTL_CHAS_23IN_Total access | 002556-1 | NH | 2 | $1,947.82 | $163.04 | $1,784.78 |
| ADTRAN 3000-128 port cell switch | 002722-1 | NH | 1 | $1,850.54 | $93.08 | $1,757.46 |
| ADTRAN ESF/CSU (1) Total Access | 001526-1 | NH | 1 | $995.52 | $116.57 | $878.95 |
| ALLIANCE RESOURCES furniture for | 002481-1 | NH | 1 | $60,000.00 | $55,022.24 | $4,977.76 |
| APC BK350 | 001516-1 | NH | 1 | $805.95 | $121.31 | $684.64 |
| APC Battery Backup 350 | 002879-1 | NH | 10 | $827.65 | $13.76 | $813.89 |
| APW Wright Line | 000938-1 | NH | 1 | $1,040.25 | $641.69 | $398.56 |
| APW Wright Line | 002491-1 | NH | 1 | $1,210.00 | $766.72 | $443.28 |
| AccessConcentrator&SDSL Router | 002159-1 | NH | 1 | $4,016.28 | $3,750.48 | $265.80 |
| Add separate HVAC zone for NOC r | 002053-1 | NH | 1 | $3,800.00 | $254.76 | $3,545.24 |
| Adtran 3000-128 Port Cell Switch | 002701-1 | NH | 1 | $2,426.59 | $122.04 | $2,304.55 |
| Adtran 3000-128 Port Cell Switch | 002702-1 | NH | 2 | $4,847.92 | $243.80 | $4,604.12 |
| Adtran 3000-128 Port Cell Switch | 002721-1 | NH | 2 | $3,690.00 | $185.59 | $3,504.41 |
| Adtran 3000-128 Port Cell Switch | 002769-1 | NH | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran 3000-128 Port Cell Switch | 002901-1 | NH | 4 | $9,684.00 | $161.03 | $9,522.97 |
| Adtran 3000-128 Port cell switch | 002574-1 | NH | 2 | $5,436.52 | $455.03 | $4,981.49 |
| Adtran ESF/CSU | 002572-1 | NH | 2 | $1,110.00 | $92.91 | $1,017.09 |
| Adtran ESF/CSU | 002582-1 | NH | 1 | $561.05 | $46.97 | $514.08 |
| Adtran ESF/CSU | 002583-1 | NH | 1 | $555.00 | $46.46 | $508.54 |
| Adtran ESF/CSU | 002733-1 | NH | 3 | $1,665.00 | $83.73 | $1,581.27 |
| Adtran ESF/CSU | 002798-1 | NH | 4 | $2,220.00 | $73.96 | $2,146.04 |
| Adtran MX2820 23" Chassis Kit | 002931-1 | NH | 1 | $4,345.20 | $72.25 | $4,272.95 |
| Apple Repair | 002156-1 | NH | 1 | $4,388.00 | $4,170.13 | $217.87 |
| Aptis | 001939-1 | NH | 1 | $802,144.86 | $267,764.06 | $534,380.80 |
| BCM Controls | 002025-1 | NH | 1 | $15,764.00 | $5,784.08 | $9,979.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 | |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| BCM Controls | 002029-1 | NH | 1 | $23,413.00 | $7,808.97 | $15,604.03 |
| BCM Controls | 002033-1 | NH | 1 | $1,636.00 | $491.26 | $1,144.74 |
| BCM Controls | 002034-1 | NH | 1 | $4,793.00 | $1,119.21 | $3,673.79 |
| BCN 12 Port Front I/O card | 000750-1 | NH | 3 | $607.48 | $71.14 | $536.34 |
| BM AS400 HARDWRE | 002327-1 | NH | 1 | $51,074.40 | $19,890.79 | $31,183.61 |
| Belenos LIG122000 | 000931-1 | NH | 1 | $10,000.00 | $8,167.27 | $1,832.73 |
| Billing System ADC | 002150-1 | NH | 1 | $211,847.64 | $208,363.30 | $3,484.34 |
| Boston 108907 | 002247-1 | NH | 1 | $2,512.50 | $1,048.79 | $1,463.71 |
| Boston 109151 | 002250-1 | NH | 1 | $4,973.00 | $2,075.87 | $2,897.13 |
| Boston Wireless | 001369-1 | NH | 1 | $1,000.00 | $700.38 | $299.62 |
| Business Interiors | 002473-1 | NH | 1 | $6,719.44 | $6,498.23 | $221.21 |
| Business Interiors | 002474-1 | NH | 1 | $19,487.70 | $18,520.10 | $967.60 |
| Business Interiors | 002477-1 | NH | 1 | $1,550.56 | $1,473.57 | $76.99 |
| Business Interiors | 002478-1 | NH | 1 | $35,144.50 | $33,399.50 | $1,745.00 |
| Business Interiors | 002502-1 | NH | 1 | $2,103.22 | $1,998.80 | $104.42 |
| Business Interiors | 002503-1 | NH | 1 | $1,146.60 | $975.02 | $171.58 |
| Business Interiors | 002504-1 | NH | 1 | $2,004.00 | $1,636.72 | $367.28 |
| Business Interiors  10677 | 002505-1 | NH | 1 | $1,092.00 | $601.21 | $490.79 |
| Business Interiors-10162 | 002482-1 | NH | 1 | $10,822.30 | $9,742.76 | $1,079.54 |
| Business Interiors-10402 | 002483-1 | NH | 1 | $1,303.40 | $1,108.35 | $195.05 |
| Business Interiors-11188 | 002485-1 | NH | 1 | $7,418.88 | $6,184.08 | $1,234.80 |
| Business Interiors-11189 | 002484-1 | NH | 1 | $16,656.00 | $14,163.44 | $2,492.56 |
| Business Interiors11421 | 002488-1 | NH | 1 | $620.00 | $506.38 | $113.62 |
| Business Interiors11855 | 002489-1 | NH | 1 | $7,179.18 | $5,863.45 | $1,315.73 |
| CAC ADIT 600 16 port | 001355-1 | NH | 15 | $24,479.70 | $19,190.91 | $5,288.79 |
| CAC ADIT FXO 8 CHANNEL CARD | 001534-1 | NH | 1 | $2,446.25 | $244.94 | $2,201.31 |
| CDS Business Mapping780 | 002402-1 | NH | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CDS Business Mapping780 | 002403-1 | NH | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CDW Computer CentersCY56185 | 002176-1 | NH | 1 | $2,900.00 | $2,417.35 | $482.65 |
| CELL SWITCH MODULE 128 PORT | 003020-1 | NH | 2 | $4,848.92 | $0.00 | $4,848.92 |
| CHAIRS | 002508-1 | NH | 1 | $1,369.96 | $296.82 | $1,073.14 |
| CISCO 1602 R ETHERNET SERIAL MOD | 001298-1 | NH | 1 | $1,210.32 | $1,109.91 | $100.41 |
| CISCO 7206VXR/300S/N:S72671497;S | 000556-1 | NH | 2 | $24,459.00 | $22,840.33 | $1,618.67 |
| CISCO UPGRADE | 000733-1 | NH | 1 | $70,210.30 | $15,211.59 | $54,998.71 |
| COMP USA | 002252-1 | NH | 1 | $1,574.91 | $1,574.91 | $0.00 |
| CONSTRUCTION BEDFORD | 002043-1 | NH | 1 | $13,029.70 | $1,308.44 | $11,721.26 |
| Cabinets 44U-PIC | 001073-1 | NH | 1 | $1,632.62 | $300.28 | $1,332.34 |
| Camera Cable PowerCam+ 30ft | 002665-1 | NH | 1 | $452.94 | $50.39 | $402.55 |
| Carrier 6 ton AC model | 002011-1 | NH | 1 | $16,973.00 | $7,924.97 | $9,048.03 |
| Carrier Access CorpADVR7177 | 000557-1 | NH | 1 | $7,386.00 | $6,156.68 | $1,229.32 |
| Castle Rock Computing | 002408-1 | NH | 1 | $805.00 | $581.70 | $223.30 |
| Cell Switch Module 128 Port | 002737-1 | NH | 1 | $2,426.87 | $80.86 | $2,346.01 |
| Cell Switch Module 128 Port | 002738-1 | NH | 1 | $2,421.05 | $80.66 | $2,340.39 |
| Centric Sys. | 002414-1 | NH | 1 | $7,456.00 | $3,318.24 | $4,137.76 |
| Centric Systems - 6626 | 002215-1 | NH | 1 | $2,962.50 | $1,814.04 | $1,148.46 |
| Century Mechanical926 | 000031-1 | NH | 1 | $774.42 | $671.35 | $103.07 |
| Chairs - Bedford | 002506-1 | NH | 1 | $4,296.00 | $790.11 | $3,505.89 |
| Chairs Bedford | 002510-1 | NH | 1 | $16,845.00 | $3,382.21 | $13,462.79 |
| Cisco 1200 AP W/CBUS slot and Ai | 002313-1 | NH | 1 | $883.36 | $270.93 | $612.43 |
| Cisco Clock & Sced Card | 000737-1 | NH | 1 | $663.15 | $133.15 | $530.00 |
| Cisco IMA card - 2600 Router - t | 002695-1 | NH | 1 | $1,920.00 | $96.56 | $1,823.44 |
| Cisco Memory Card | 002553-1 | NH | 4 | $5,009.13 | $419.26 | $4,589.87 |
| Cisco Wireless | 002311-1 | NH | 1 | $883.36 | $295.67 | $587.69 |
| Clairmont NH Collocation | 002604-1 | NH | 1 | $5,869.16 | $491.25 | $5,377.91 |
| ComForce Telecom1493-IN | 001013-1 | NH | 1 | $2,356.38 | $1,847.29 | $509.09 |
| Comforce Telecom1227-IND | 001009-1 | NH | 1 | $28,000.00 | $23,339.71 | $4,660.29 |
| CommWorks PO 5875 | 000628-1 | NH | 1 | $750.00 | $362.88 | $387.12 |
| CommWorks PO 5880 | 000629-1 | NH | 1 | $750.00 | $362.88 | $387.12 |
| Comptel Services | 000220-1 | NH | 1 | $20,007.40 | $4,017.17 | $15,990.23 |
| Computer Equipment | 002143-1 | NH | 1 | $21,545.00 | $21,545.00 | $0.00 |
| Computer Equipment Oracle Enterp | 002142-1 | NH | 1 | $10,154.40 | $10,154.40 | $0.00 |
| Computers (MicroTech)    (Sched | 002260-1 | NH | 1 | $25,905.80 | $25,905.80 | $0.00 |
| Computers - Various (PC Connecti | 002146-1 | NH | 1 | $2,446.37 | $2,445.10 | $1.27 |
| Computers - Various (PC Connecti | 002149-1 | NH | 1 | $72,151.20 | $70,964.51 | $1,186.69 |
| Computers - Various ADC | 002155-1 | NH | 1 | $93,734.00 | $90,648.11 | $3,085.89 |
| Computers - Various Dell | 002151-1 | NH | 1 | $2,552.00 | $2,467.99 | $84.01 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Computers - Various Ingram Micro | 002154-1 | NH | 1 | $26,016.20 | $25,159.71 | $856.49 |
| Computers - Various PC Connectio | 002152-1 | NH | 1 | $3,863.70 | $3,736.49 | $127.21 |
| Computers - Various Tech Data | 002153-1 | NH | 1 | $4,651.24 | $4,498.11 | $153.13 |
| Computers PC Connection | 002266-1 | NH | 1 | $3,361.44 | $3,361.44 | $0.00 |
| Computers PC Connection | 002268-1 | NH | 1 | $2,794.61 | $2,794.61 | $0.00 |
| Computers PC Connection | 002269-1 | NH | 1 | $61,267.20 | $61,267.20 | $0.00 |
| Computers PC Connection | 002271-1 | NH | 1 | $5,378.81 | $5,378.81 | $0.00 |
| Computers/MicroTechSchedule #7 d | 002145-1 | NH | 1 | $56,086.50 | $56,086.50 | $0.00 |
| Computers/Schedule #4 | 002264-1 | NH | 1 | $3,532.99 | $3,532.99 | $0.00 |
| Computers/Schedule #5 | 002270-1 | NH | 1 | $5,594.00 | $5,594.00 | $0.00 |
| Computers/Schedule #6 | 002272-1 | NH | 1 | $19,846.00 | $19,846.00 | $0.00 |
| Computers/Schedule #7 Oracle Upd | 002144-1 | NH | 1 | $2,223.90 | $2,223.90 | $0.00 |
| Computers/Schedule #8 Micro Tech | 002148-1 | NH | 1 | $10,084.00 | $9,918.15 | $165.85 |
| Conference Phone | 001965-1 | NH | 1 | $499.99 | $499.99 | $0.00 |
| Conference table - Bedford | 002507-1 | NH | 1 | $5,921.15 | $1,089.00 | $4,832.15 |
| Conference table - Bedford | 002515-1 | NH | 1 | $1,095.63 | $201.51 | $894.12 |
| Constant Tech | 000943-1 | NH | 1 | $679.00 | $260.55 | $418.45 |
| Constant Technologies100143 | 000932-1 | NH | 1 | $209,388.00 | $171,013.18 | $38,374.82 |
| Conway Office Products | 001969-1 | NH | 1 | $1,995.00 | $1,629.37 | $365.63 |
| Credenza&corner unit plus del an | 002518-1 | NH | 1 | $3,191.10 | $534.48 | $2,656.62 |
| Cubes Bedford | 002509-1 | NH | 1 | $9,896.31 | $1,987.03 | $7,909.28 |
| DELL - LAT - D600-01 | 002331-1 | NH | 1 | $3,407.10 | $665.34 | $2,741.76 |
| DELL - LAT - D600-01(1) | 002294-1 | NH | 1 | $1,703.55 | $332.67 | $1,370.88 |
| DELL - LAT - D600-01(1) | 002296-1 | NH | 1 | $1,703.55 | $332.67 | $1,370.88 |
| DELL - LAT - D600-01(1) | 002325-1 | NH | 1 | $1,703.55 | $332.67 | $1,370.88 |
| DELL - LAT - D600-01(5) | 002300-1 | NH | 5 | $8,717.75 | $1,702.42 | $7,015.33 |
| DELL 579003162 | 002307-1 | NH | 1 | $6,039.00 | $2,351.87 | $3,687.13 |
| DNX-1U, No transcoder, single po | 002602-1 | NH | 3 | $10,291.51 | $861.38 | $9,430.13 |
| DNX1U SYSTEM E, DC POWER, QUAD T | 003050-1 | NH | 1 | $3,435.45 | $0.00 | $3,435.45 |
| DREAMWEAVER | 002426-1 | NH | 1 | $1,527.97 | $595.07 | $932.90 |
| DS-3/STS MAPPER | 000727-1 | NH | 6 | $4,242.39 | $991.13 | $3,251.26 |
| DS3 CARDS | 000734-1 | NH | 10 | $13,411.95 | $3,133.39 | $10,278.56 |
| DS3 CARDS | 001525-1 | NH | 3 | $8,704.82 | $2,033.66 | $6,671.16 |
| DS3 Mapper NTN435FA | 000748-1 | NH | 4 | $8,010.28 | $1,074.03 | $6,936.25 |
| DS512/DSM-100 | 002808-1 | NH | 2 | $3,404.65 | $113.42 | $3,291.23 |
| Datum | 000095-1 | NH | 1 | $272.00 | $186.01 | $85.99 |
| Datum AUS17208 | 000073-1 | NH | 1 | $7,580.00 | $6,070.04 | $1,509.96 |
| Delivery and install | 002517-1 | NH | 1 | $976.58 | $163.57 | $813.01 |
| Dell | 002183-1 | NH | 1 | $5,032.00 | $3,440.99 | $1,591.01 |
| Dell | 002184-1 | NH | 1 | $1,262.00 | $841.81 | $420.19 |
| Dell | 002185-1 | NH | 1 | $1,262.00 | $841.81 | $420.19 |
| Dell | 002186-1 | NH | 1 | $1,103.58 | $736.13 | $367.45 |
| Dell | 002198-1 | NH | 1 | $696.55 | $325.33 | $371.22 |
| Dell | 002238-1 | NH | 1 | $152.10 | $67.66 | $84.44 |
| Dell | 002274-1 | NH | 1 | $4,858.00 | $4,292.99 | $565.01 |
| Dell | 002277-1 | NH | 1 | $5,524.00 | $3,500.36 | $2,023.64 |
| Dell   (various) | 002197-1 | NH | 1 | $4,047.58 | $1,958.38 | $2,089.20 |
| Dell 35790092 | 002239-1 | NH | 1 | $2,898.11 | $1,289.81 | $1,608.30 |
| Dell 493349121 | 002242-1 | NH | 1 | $8,055.00 | $3,584.83 | $4,470.17 |
| Dell 493352331 | 002241-1 | NH | 1 | $5,255.00 | $2,338.71 | $2,916.29 |
| Dell 872622691 | 002189-1 | NH | 1 | $1,206.45 | $623.97 | $582.48 |
| Dell 876240805 | 002280-1 | NH | 1 | $2,441.90 | $1,262.95 | $1,178.95 |
| Dell 876243007 | 002190-1 | NH | 1 | $2,034.02 | $1,052.00 | $982.02 |
| Dell 883278681 | 002281-1 | NH | 1 | $8,085.00 | $4,181.56 | $3,903.44 |
| Dell 883744872 | 002279-1 | NH | 1 | $2,019.12 | $1,044.30 | $974.82 |
| Dell 886134865 | 002278-1 | NH | 1 | $196.10 | $101.42 | $94.68 |
| Dell  PAD400438 | 002240-1 | NH | 1 | $4,168.00 | $1,854.94 | $2,313.06 |
| Dell - 143126515 | 002204-1 | NH | 1 | $1,585.53 | $1,101.24 | $484.29 |
| Dell - 150948900 | 002202-1 | NH | 1 | $515.09 | $223.44 | $291.65 |
| Dell - 151181576 | 002199-1 | NH | 1 | $226.54 | $102.04 | $124.50 |
| Dell - 180977424 | 002203-1 | NH | 1 | $536.05 | $372.32 | $163.73 |
| Dell - 182528654 | 002201-1 | NH | 1 | $263.74 | $114.36 | $149.38 |
| Dell - 213313902 | 002205-1 | NH | 1 | $4,375.00 | $3,038.65 | $1,336.35 |
| Dell - 214037807 | 002206-1 | NH | 1 | $6,657.00 | $4,623.59 | $2,033.41 |
| Dell - 225498220 | 002209-1 | NH | 1 | $7,512.30 | $5,018.14 | $2,494.16 |
| Dell - 231204802 | 002207-1 | NH | 1 | $3,380.81 | $2,258.36 | $1,122.45 |

| System: | | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 |
|---|---|---|---|---|---|---|
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Dell - 246543467 | 002285-1 | NH | 1 | $3,849.20 | $2,571.23 | $1,277.97 |
| Dell - 252762654 | 002211-1 | NH | 1 | $14,441.50 | $9,241.42 | $5,200.08 |
| Dell - 252762894 | 002208-1 | NH | 1 | $4,955.00 | $3,309.88 | $1,645.12 |
| Dell - 295359716 | 002212-1 | NH | 1 | $1,521.45 | $931.63 | $589.82 |
| Dell - 311763814 | 002214-1 | NH | 1 | $2,596.80 | $1,590.11 | $1,006.69 |
| Dell - 311790852 | 002213-1 | NH | 1 | $2,322.55 | $1,422.15 | $900.40 |
| Dell - 441929826 | 002235-1 | NH | 1 | $1,098.00 | $519.39 | $578.61 |
| Dell - 447036451 | 002286-1 | NH | 1 | $2,504.00 | $1,184.47 | $1,319.53 |
| Dell - 451554522 | 002234-1 | NH | 1 | $742.10 | $351.06 | $391.04 |
| Dell - 463527037 | 002237-1 | NH | 1 | $8,205.00 | $3,881.26 | $4,323.74 |
| Dell - 468933248 | 002236-1 | NH | 1 | $5,255.00 | $2,485.83 | $2,769.17 |
| Dell - various | 002284-1 | NH | 1 | $1,029.25 | $480.75 | $548.50 |
| Dell -1013 | 002210-1 | NH | 1 | $63,989.10 | $42,744.14 | $21,244.96 |
| Dell -332169326 | 002221-1 | NH | 1 | $4,417.10 | $2,580.83 | $1,836.27 |
| Dell -334345395 | 002220-1 | NH | 1 | $1,451.14 | $847.87 | $603.27 |
| Dell -334352425 | 002218-1 | NH | 1 | $879.30 | $513.75 | $365.55 |
| Dell -353456545 | 002222-1 | NH | 1 | $8,210.25 | $4,797.12 | $3,413.13 |
| Dell -353460794 | 002219-1 | NH | 1 | $886.00 | $517.68 | $368.32 |
| Dell -364317587 | 002223-1 | NH | 1 | $578.00 | $321.75 | $256.25 |
| Dell -376709433 | 002225-1 | NH | 1 | $28.43 | $15.83 | $12.60 |
| Dell -389991259 | 002227-1 | NH | 1 | $8,605.25 | $4,549.24 | $4,056.01 |
| Dell 110486728 | 002283-1 | NH | 1 | $1,806.00 | $873.80 | $932.20 |
| Dell 364031337 | 002224-1 | NH | 1 | $677.00 | $376.86 | $300.14 |
| Dell 416309632 | 002232-1 | NH | 1 | $2,999.00 | $1,501.42 | $1,497.58 |
| Dell 416312149 | 002231-1 | NH | 1 | $2,198.00 | $1,100.39 | $1,097.61 |
| Dell 421428905 | 002164-1 | NH | 1 | $21,660.00 | $19,140.91 | $2,519.09 |
| Dell 438827180 | 002168-1 | NH | 1 | $10,684.00 | $9,262.01 | $1,421.99 |
| Dell 443497862 | 002167-1 | NH | 1 | $5,124.00 | $4,442.03 | $681.97 |
| Dell 443498316 | 002169-1 | NH | 1 | $14,375.00 | $12,461.77 | $1,913.23 |
| Dell 485446013 | 002243-1 | NH | 1 | $658.00 | $274.65 | $383.35 |
| Dell 488799560 | 002175-1 | NH | 1 | $1,936.00 | $1,613.75 | $322.25 |
| Dell 488800426 | 002182-1 | NH | 1 | $7,887.00 | $6,441.55 | $1,445.45 |
| Dell 514278358 | 002244-1 | NH | 1 | $736.00 | $307.26 | $428.74 |
| Dell 519049291 | 002246-1 | NH | 1 | $1,920.56 | $801.69 | $1,118.87 |
| Dell 525681053 | 002248-1 | NH | 1 | $3,151.64 | $1,315.56 | $1,836.08 |
| Dell 895879567 | 002282-1 | NH | 1 | $2,348.00 | $1,175.02 | $1,172.98 |
| Dell Computers INV 681758034&681 | 002314-1 | NH | 1 | $15,017.00 | $4,605.67 | $10,411.33 |
| Dell Latitude D600 1.5GHz, 384MB | 002972-1 | NH | 10 | $16,363.50 | $0.00 | $16,363.50 |
| Dell Latitude X300, 1.2GHz, Pent | 002290-1 | NH | 1 | $2,431.90 | $543.75 | $1,888.15 |
| Dell Lattitude | 002297-1 | NH | 6 | $11,690.00 | $3,912.67 | $7,777.33 |
| Dell PowerEdge 2850 2.8MHz, 4GB, | 002973-1 | NH | 1 | $6,711.00 | $0.00 | $6,711.00 |
| Dell PowerEdge 6600 Server (1) | 002322-1 | NH | 1 | $15,686.80 | $3,063.33 | $12,623.47 |
| Dell PowerEdge 750 Server | 002336-1 | NH | 1 | $4,263.00 | $499.22 | $3,763.78 |
| Dell428370936 | 002166-1 | NH | 1 | $3,797.00 | $3,291.65 | $505.35 |
| Dell454146101 | 002170-1 | NH | 1 | $239.00 | $203.24 | $35.76 |
| Dell463363721 | 002177-1 | NH | 1 | $3,496.00 | $2,914.12 | $581.88 |
| Dell463365379 | 002178-1 | NH | 1 | $8,748.00 | $7,291.99 | $1,456.01 |
| Dell463365379 | 002179-1 | NH | 1 | $22,644.00 | $18,875.16 | $3,768.84 |
| Demand Electric | 000186-1 | NH | 1 | $8,550.00 | $8,550.00 | $0.00 |
| Demand Electric | 000187-1 | NH | 1 | $576.00 | $576.00 | $0.00 |
| Demand Electric | 002010-1 | NH | 1 | $4,778.82 | $2,231.33 | $2,547.49 |
| Demand Electric | 002027-1 | NH | 1 | $8,953.20 | $3,135.46 | $5,817.74 |
| Demand Electric | 002031-1 | NH | 1 | $1,983.30 | $628.42 | $1,354.88 |
| Demand Electric 5637 | 002012-1 | NH | 1 | $4,883.16 | $2,198.38 | $2,684.78 |
| Demand Electric 5741 | 002017-1 | NH | 1 | $43,280.00 | $18,762.78 | $24,517.22 |
| Demand Electric122 | 002019-1 | NH | 1 | $3,520.00 | $1,467.33 | $2,052.67 |
| Demand Electric181 | 002021-1 | NH | 1 | $2,204.93 | $900.73 | $1,304.20 |
| Demand Electric251 | 002023-1 | NH | 1 | $1,500.00 | $587.87 | $912.13 |
| Demand Electric4996 | 002020-1 | NH | 1 | $7,506.69 | $3,129.13 | $4,377.56 |
| Demand Electric5735 | 002015-1 | NH | 1 | $5,851.11 | $2,536.57 | $3,314.54 |
| Demand Electric5739 | 002014-1 | NH | 1 | $2,726.84 | $1,182.18 | $1,544.66 |
| DialOut Server V4 | 002691-1 | NH | 8 | $836.00 | $70.11 | $765.89 |
| Dileo 10242 | 000022-1 | NH | 1 | $575.00 | $508.13 | $66.87 |
| Dileo 10248 | 000023-1 | NH | 1 | $1,050.00 | $927.89 | $122.11 |
| Dnx 1u SYSTEM E | 000724-1 | NH | 1 | $3,435.29 | $802.60 | $2,632.69 |
| Dnx 1u SYSTEM E | 000725-1 | NH | 1 | $3,435.42 | $802.59 | $2,632.83 |

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 | |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | | by Location | | | | | |
| Description | | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Dnx 1u SYSTEM E | 000726-1 | NH | 1 | $3,435.42 | $802.59 | $2,632.83 |
| Door chimes | 002048-1 | NH | 1 | $310.00 | $25.96 | $284.04 |
| Doorknobs | 002044-1 | NH | 1 | $6,413.00 | $589.73 | $5,823.27 |
| ENGINEER A SOFTWARE UPGRADE | 000728-1 | NH | 1 | $35,600.00 | $8,317.08 | $27,282.92 |
| ENHANCED PROCESSOR PWR TA300 | 003018-1 | NH | 1 | $787.37 | $0.00 | $787.37 |
| EUR | 001938-1 | NH | 1 | $109,830.88 | $42,149.62 | $67,681.26 |
| EUR - increase in License 3/04 | 001941-1 | NH | 1 | $39,000.00 | $7,172.77 | $31,827.23 |
| EXPRESS HX DS3X3/STS | 002997-1 | NH | 2 | $3,409.49 | $0.00 | $3,409.49 |
| Eastern Research  1002819 | 000668-1 | NH | 1 | $22,400.00 | $9,715.38 | $12,684.62 |
| Eastern Research  1003718 | 000678-1 | NH | 1 | $6,864.32 | $2,862.15 | $4,002.17 |
| Eastern Research  1004385 | 000687-1 | NH | 1 | $11,929.30 | $4,578.10 | $7,351.20 |
| Eastern Research  1004518 | 000693-1 | NH | 1 | $3,435.29 | $1,261.35 | $2,173.94 |
| Eastern Research  1004519 | 000692-1 | NH | 1 | $3,435.29 | $1,261.35 | $2,173.94 |
| Eastern Research  1005017 | 000714-1 | NH | 1 | $13,720.80 | $4,580.13 | $9,140.67 |
| Eastern Research  1005019 | 000713-1 | NH | 1 | $6,864.32 | $2,291.35 | $4,572.97 |
| Eastern Research  1005020 | 000712-1 | NH | 1 | $6,864.32 | $2,291.35 | $4,572.97 |
| Eastern Research  1000574 | 000110-1 | NH | 1 | $2,407.74 | $1,405.95 | $1,001.79 |
| Eastern Research - 1003177 | 000648-1 | NH | 1 | $5,400.00 | $2,522.21 | $2,877.79 |
| Eastern Research 1001613 | 000117-1 | NH | 1 | $3,583.10 | $1,913.27 | $1,669.83 |
| Eastern Research 1002083 | 000120-1 | NH | 1 | $3,456.75 | $1,729.87 | $1,726.88 |
| Eastern Research 1002771 | 000122-1 | NH | 1 | $3,435.86 | $1,662.42 | $1,773.44 |
| Eastern Research 1002772 | 000124-1 | NH | 1 | $6,864.30 | $3,321.18 | $3,543.12 |
| Eastern Research 1005282 | 000158-1 | NH | 1 | $3,435.29 | $1,031.72 | $2,403.57 |
| Eastern Research9993884 | 000559-1 | NH | 1 | $598.00 | $528.45 | $69.55 |
| Electical Work Bedford | 002042-1 | NH | 1 | $1,860.00 | $201.55 | $1,658.45 |
| Equinox | 002405-1 | NH | 1 | $16,250.00 | $16,250.00 | $0.00 |
| Equinox | 002406-1 | NH | 1 | $16,250.00 | $16,250.00 | $0.00 |
| Equinox Info Systems | 002421-1 | NH | 1 | $3,000.00 | $2,501.25 | $498.75 |
| Exchange CALS, Exchange Server A | 002432-1 | NH | 1 | $6,742.65 | $1,125.84 | $5,616.81 |
| FAN PACK FOR OPTI-MX/OPTI 6100 F | 002946-1 | NH | 2 | $621.26 | $0.00 | $621.26 |
| Fan Pack for OPTI-MX | 002936-1 | NH | 1 | $310.63 | $0.00 | $310.63 |
| Fax Machines (3) | 001951-1 | NH | 3 | $2,697.00 | $2,608.22 | $88.78 |
| Fiber Tech Services 3200 | 000042-1 | NH | 1 | $637.00 | $541.66 | $95.34 |
| Fiber Tech Services 3273 | 000063-1 | NH | 1 | $2,528.00 | $2,064.69 | $463.31 |
| Fiber Tech Services3178 | 000030-1 | NH | 1 | $634.00 | $549.61 | $84.39 |
| FiberTech  4473 | 000168-1 | NH | 1 | $133.50 | $35.60 | $97.90 |
| Final Mile Comm 324 | 001012-1 | NH | 1 | $424.00 | $332.38 | $91.62 |
| Final Mile Comm325 | 000075-1 | NH | 1 | $371.00 | $290.85 | $80.15 |
| Final Mile Commu 374 | 001016-1 | NH | 1 | $4,504.41 | $3,456.69 | $1,047.72 |
| Final Mile Commu 419 | 001015-1 | NH | 1 | $4,143.00 | $3,179.32 | $963.68 |
| Final Mile Communication | 000099-1 | NH | 1 | $3,900.00 | $2,666.90 | $1,233.10 |
| Final Mile Communication | 000100-1 | NH | 1 | $7,280.00 | $4,978.24 | $2,301.76 |
| Final Mile Communication | 000102-1 | NH | 1 | $21,916.00 | $14,986.66 | $6,929.34 |
| Final Mile Communications | 000092-1 | NH | 1 | $43,917.00 | $30,758.94 | $13,158.06 |
| Fire Extinguishers Interstate | 000185-1 | NH | 1 | $2,106.00 | $2,106.00 | $0.00 |
| Fire System | 000180-1 | NH | 1 | $22,844.00 | $22,844.00 | $0.00 |
| Fire System Interstate Fire Prot | 000215-1 | NH | 1 | $13,822.70 | $13,822.65 | $0.05 |
| Five Mile Comm. | 000106-1 | NH | 1 | $11,154.00 | $7,255.20 | $3,898.80 |
| Five Mile Comm. | 000107-1 | NH | 1 | $824.00 | $522.16 | $301.84 |
| GE Cap  404938 | 000605-1 | NH | 1 | $2,205.35 | $1,214.17 | $991.18 |
| GE Cap  405894 | 000613-1 | NH | 1 | $11,583.50 | $6,377.44 | $5,206.06 |
| GECC  401494 | 000604-1 | NH | 1 | $8,144.75 | $4,620.84 | $3,523.91 |
| GECC  426191 | 000670-1 | NH | 1 | $383.85 | $160.03 | $223.82 |
| GUI 400 ACCESS LICENSES | 002160-1 | NH | 30 | $7,500.00 | $7,003.66 | $496.34 |
| Gallien Builders 2437 | 002024-1 | NH | 1 | $3,740.00 | $1,434.61 | $2,305.39 |
| Gallien Builders2470 | 002016-1 | NH | 1 | $22,495.00 | $9,752.05 | $12,742.95 |
| Garrett Cmmunications I0018330 | 001020-1 | NH | 1 | $1,322.15 | $727.91 | $594.24 |
| Garrett Cmmunications012686 | 001007-1 | NH | 1 | $12,254.80 | $10,215.12 | $2,039.68 |
| Garrett Comm | 000587-1 | NH | 1 | $1,849.75 | $1,295.54 | $554.21 |
| Garrett Communications012488 | 001000-1 | NH | 1 | $4,777.60 | $3,982.41 | $795.19 |
| Garrett Communications012533 | 000993-1 | NH | 1 | $297.50 | $247.98 | $49.52 |
| Garrett Communications012553 | 000995-1 | NH | 1 | $676.00 | $563.47 | $112.53 |
| Garrett Communications012607 | 001002-1 | NH | 1 | $8,113.40 | $6,763.03 | $1,350.37 |
| Garrett I003093 | 001070-1 | NH | 1 | $932.00 | $233.36 | $698.64 |
| Global Imaging Sys.  02SI254107 | 000620-1 | NH | 1 | $1,201.20 | $601.12 | $600.08 |
| Global Naps 05222002 | 000614-1 | NH | 1 | $10,000.00 | $5,339.70 | $4,660.30 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Grainger | 002490-1 | NH | 1 | $1,337.46 | $936.76 | $400.70 |
| Graybar | 000586-1 | NH | 1 | $548.10 | $383.86 | $164.24 |
| Graybar | 001361-1 | NH | 1 | $381.66 | $280.14 | $101.52 |
| Graybar | 001429-1 | NH | 1 | $507.65 | $194.83 | $312.82 |
| Graybar | 001430-1 | NH | 1 | $957.20 | $367.37 | $589.83 |
| Graybar | 001496-1 | NH | 1 | $695.46 | $185.68 | $509.78 |
| Graybar  0210515718 | 002187-1 | NH | 1 | $3,039.06 | $1,724.20 | $1,314.86 |
| Graybar  0210685776 | 000706-1 | NH | 1 | $616.18 | $205.70 | $410.48 |
| Graybar  0210687616 | 000704-1 | NH | 1 | $379.27 | $126.62 | $252.65 |
| Graybar  0210687617 | 000705-1 | NH | 1 | $510.34 | $170.32 | $340.02 |
| Graybar  0210688083 | 000707-1 | NH | 1 | $713.51 | $238.20 | $475.31 |
| Graybar  0210725220 | 000161-1 | NH | 1 | $261.75 | $74.28 | $187.47 |
| Graybar  IN00208781 | 000708-1 | NH | 1 | $1,171.94 | $391.23 | $780.71 |
| Graybar 0210630249 | 001420-1 | NH | 1 | $992.39 | $413.79 | $578.60 |
| Graybar 0210630253 | 001418-1 | NH | 1 | $582.95 | $243.05 | $339.90 |
| Graybar 0210677516 | 001453-1 | NH | 1 | $531.01 | $186.08 | $344.93 |
| Graybar 0210689402 | 001466-1 | NH | 1 | $3,249.36 | $1,084.64 | $2,164.72 |
| Graybar 0210700006 | 001469-1 | NH | 1 | $882.00 | $279.65 | $602.35 |
| Graybar 0210700007 | 001471-1 | NH | 1 | $1,337.36 | $424.03 | $913.33 |
| Graybar 0210701427 | 001485-1 | NH | 1 | $564.82 | $169.64 | $395.18 |
| Graybar 0210713942 | 002228-1 | NH | 1 | $572.23 | $286.47 | $285.76 |
| Graybar 0210716191 | 001061-1 | NH | 1 | $160.36 | $45.51 | $114.85 |
| Graybar 0210730851 | 001490-1 | NH | 1 | $572.33 | $162.37 | $409.96 |
| Graybar 0210746327 | 001064-1 | NH | 1 | $673.84 | $179.91 | $493.93 |
| Graybar 0270701534 | 001050-1 | NH | 1 | $510.34 | $161.78 | $348.56 |
| Graybar - 0210564696 | 001401-1 | NH | 1 | $784.05 | $353.18 | $430.87 |
| Graybar - various | 000646-1 | NH | 1 | $564.48 | $263.64 | $300.84 |
| Graybar 021064605 | 001426-1 | NH | 1 | $1,025.87 | $411.03 | $614.84 |
| Graybar 0210647425 | 001428-1 | NH | 1 | $1,525.05 | $611.04 | $914.01 |
| Graybar 0210660126 | 001448-1 | NH | 1 | $1,017.74 | $373.70 | $644.04 |
| Graybar 0210660127 | 001447-1 | NH | 1 | $1,017.74 | $373.70 | $644.04 |
| Graybar 0210660128 | 001442-1 | NH | 1 | $510.34 | $187.34 | $323.00 |
| Graybar 0210660129 | 001443-1 | NH | 1 | $510.34 | $187.34 | $323.00 |
| Graybar 0210660355 | 001446-1 | NH | 1 | $616.24 | $226.27 | $389.97 |
| Graybar 0210671869 | 001445-1 | NH | 1 | $579.92 | $212.89 | $367.03 |
| Graybar 0210688189 | 001037-1 | NH | 1 | $1,017.74 | $339.75 | $677.99 |
| Graybar 0210688190 | 001040-1 | NH | 1 | $2,032.42 | $678.46 | $1,353.96 |
| Graybar 0210688407 | 001036-1 | NH | 1 | $1,017.74 | $339.75 | $677.99 |
| Graybar In00201219 | 001424-1 | NH | 1 | $528.37 | $211.68 | $316.69 |
| Graybar0210688406 | 001039-1 | NH | 1 | $1,525.67 | $509.27 | $1,016.40 |
| Great Plains - Dynamics | 002420-1 | NH | 1 | $9,370.40 | $9,370.40 | $0.00 |
| Great Plains Acctg Software | 002259-1 | NH | 1 | $4,189.00 | $4,189.00 | $0.00 |
| Guisys - 2020 | 002216-1 | NH | 1 | $4,082.95 | $2,500.10 | $1,582.85 |
| HELLO DIRECT | 001952-1 | NH | 1 | $1,941.50 | $1,813.01 | $128.49 |
| HP LJ4300N PRINTER | 001978-1 | NH | 1 | $2,451.14 | $572.67 | $1,878.47 |
| HP Procurve switch 2512 (J4812A# | 002323-1 | NH | 2 | $971.60 | $189.74 | $781.86 |
| HVAC System @ Manchester Switch | 002039-1 | NH | 1 | $18,570.00 | $10,681.83 | $7,888.17 |
| Hardware related to UPS Installa | 002631-1 | NH | 1 | $2,200.00 | $184.14 | $2,015.86 |
| Head-Phones Hello Direct | 001966-1 | NH | 1 | $1,192.93 | $1,192.93 | $0.00 |
| Heater | 002006-1 | NH | 1 | $7,200.00 | $3,660.99 | $3,539.01 |
| Hendry 7 foot Rack | 001079-1 | NH | 1 | $752.47 | $88.11 | $664.36 |
| Hendry 7 ft rack | 002575-1 | NH | 2 | $1,402.96 | $117.43 | $1,285.53 |
| Hiper DSP NIC/NAC | 000132-1 | NH | 1 | $1,700.00 | $595.73 | $1,104.27 |
| Hyannis Harbor Comm | 000942-1 | NH | 1 | $750.00 | $325.29 | $424.71 |
| Hyannis Harbor Comm | 000945-1 | NH | 1 | $3,012.00 | $854.54 | $2,157.46 |
| INTCBL 32PR 26AWG ABAM DEM6 | 002938-1 | NH | 18 | $1,042.76 | $0.00 | $1,042.76 |
| Ingram 30-25213-11 | 001332-1 | NH | 1 | $2,992.00 | $2,544.24 | $447.76 |
| Ingram 30-82087-11 | 000572-1 | NH | 1 | $12,907.80 | $10,976.16 | $1,931.64 |
| Ingram 30-84403-11 | 001330-1 | NH | 1 | $901.74 | $766.79 | $134.95 |
| Ingram 30-87450-21 | 000573-1 | NH | 1 | $561.92 | $468.37 | $93.55 |
| Ingram Micro | 000582-1 | NH | 1 | $776.25 | $582.62 | $193.63 |
| Ingram Micro  30-93918-11 | 002404-1 | NH | 1 | $613.65 | $613.65 | $0.00 |
| Ingram Micro 30-17214-31 | 001351-1 | NH | 1 | $362.03 | $283.82 | $78.21 |
| Ingram Micro 30-52401-11 | 001353-1 | NH | 1 | $3,320.00 | $2,602.74 | $717.26 |
| Ingram Micro 30-58135-11 | 000578-1 | NH | 1 | $1,393.89 | $1,092.75 | $301.14 |
| Ingram Micro 30-63925-11 | 001327-1 | NH | 1 | $11,585.00 | $10,043.12 | $1,541.88 |

| System: | | 3/7/2005 | 9:54:55 AM Lightship T | Page: | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | |
| Fixed Assets Inventory List | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| --- | --- | --- | --- | --- | --- | --- |
| Ingram Micro 30-66120-11 | 001352-1 | NH | 1 | $691.30 | $541.94 | $149.36 |
| Ingram Micro 30-87385-11 | 001350-1 | NH | 1 | $3,465.00 | $2,774.75 | $690.25 |
| Ingram Micro 30-95682-11 | 000579-1 | NH | 1 | $6,613.48 | $5,184.68 | $1,428.80 |
| Ingram Micro30-98742-11 | 002401-1 | NH | 1 | $735.86 | $735.86 | $0.00 |
| Ingram Micro30-02351-11 | 001310-1 | NH | 1 | $26,550.00 | $23,462.20 | $3,087.80 |
| Ingram Micro30-02351-21 | 001307-1 | NH | 1 | $590.00 | $521.39 | $68.61 |
| Ingram Micro30-02351-31 | 001309-1 | NH | 1 | $2,360.00 | $2,085.54 | $274.46 |
| Ingram Micro30-02525-21 | 001308-1 | NH | 1 | $590.00 | $521.39 | $68.61 |
| Ingram Micro30-06066-11 | 001011-1 | NH | 1 | $9,072.43 | $7,409.70 | $1,662.73 |
| Ingram Micro30-15360-11 | 001342-1 | NH | 1 | $3,432.50 | $2,861.19 | $571.31 |
| Ingram Micro30-15847-21 | 000569-1 | NH | 1 | $1,770.46 | $1,505.51 | $264.95 |
| Ingram Micro30-43279-11 | 000929-1 | NH | 1 | $14,576.00 | $13,121.99 | $1,454.01 |
| Ingram Micro30-51171-11 | 001331-1 | NH | 1 | $1,334.32 | $1,134.64 | $199.68 |
| Ingram Micro30-66009-11 | 000998-1 | NH | 1 | $1,782.79 | $1,486.07 | $296.72 |
| Ingram Micro30-66009-31 | 001004-1 | NH | 1 | $8,891.76 | $7,411.82 | $1,479.94 |
| Ingram Micro30-66009-41 | 001008-1 | NH | 1 | $2,587.45 | $2,156.80 | $430.65 |
| Ingram Micro30-66009-51 | 000994-1 | NH | 1 | $464.18 | $386.92 | $77.26 |
| Ingram Micro30-72314-31 | 001006-1 | NH | 1 | $9,713.84 | $8,097.08 | $1,616.76 |
| Ingram Micro30-78372-21 | 001339-1 | NH | 1 | $1,134.38 | $945.56 | $188.82 |
| Ingram Micro30-80334-21 | 001326-1 | NH | 1 | $5,900.00 | $5,114.76 | $785.24 |
| Ingram Micro30-81106-11 | 001340-1 | NH | 1 | $2,769.00 | $2,308.14 | $460.86 |
| Ingram Micro30-87462-21 | 000992-1 | NH | 1 | $71.61 | $59.70 | $11.91 |
| Ingram Micro30-87462-21 | 000996-1 | NH | 1 | $738.96 | $615.95 | $123.01 |
| Ingram Micro30-87462-21 | 000997-1 | NH | 1 | $1,754.08 | $1,462.14 | $291.94 |
| Ingram Micro30-87462-41 | 001005-1 | NH | 1 | $9,689.46 | $8,076.76 | $1,612.70 |
| Ingram Micro30-97474-11 | 001003-1 | NH | 1 | $8,167.08 | $6,807.75 | $1,359.33 |
| Ingram Micro30-98764-31 | 001304-1 | NH | 1 | $2,986.98 | $2,689.02 | $297.96 |
| Ingram30-33912-11 | 001303-1 | NH | 1 | $2,950.00 | $2,655.72 | $294.28 |
| Ingram30-71009-11 | 001306-1 | NH | 1 | $16,978.80 | $15,285.10 | $1,693.70 |
| Ingram30-71009-21 | 001301-1 | NH | 1 | $908.46 | $817.83 | $90.63 |
| IngramMicro30-98550-21 | 001001-1 | NH | 1 | $7,094.14 | $5,913.40 | $1,180.74 |
| Initial Set Up Costs - Doculink | 002400-1 | NH | 1 | $32,110.02 | $32,110.02 | $0.00 |
| Insight | 000935-1 | NH | 1 | $882.67 | $588.77 | $293.90 |
| Insight6935287 | 001302-1 | NH | 1 | $1,716.95 | $1,545.67 | $171.28 |
| Installation of doors and access | 002441-1 | NH | 1 | $13,628.00 | $1,253.20 | $12,374.80 |
| Interfaces and coupler | 001074-1 | NH | 1 | $20,805.90 | $3,826.58 | $16,979.32 |
| Intergrate Partners  6152265 | 001032-1 | NH | 1 | $408.50 | $149.98 | $258.52 |
| Interstate 22345 | 000026-1 | NH | 1 | $14,166.00 | $12,518.47 | $1,647.53 |
| Interstate 22345A | 000025-1 | NH | 1 | $14,166.00 | $12,518.47 | $1,647.53 |
| Interstate Fire Protection | 002030-1 | NH | 1 | $17,440.00 | $5,671.80 | $11,768.20 |
| JBL Ass. (4) Lucent DS1, (3) Luc | 000735-1 | NH | 1 | $19,542.00 | $3,923.72 | $15,618.28 |
| JETVISION 2.0 | 000928-1 | NH | 1 | $12,536.00 | $11,706.38 | $829.62 |
| Jetstream 10004050 | 000567-1 | NH | 1 | $4,500.00 | $3,901.08 | $598.92 |
| Jetstream10001765 | 000558-1 | NH | 1 | $142,067.60 | $127,895.85 | $14,171.75 |
| K&S Landscaping905 | 002018-1 | NH | 1 | $2,120.00 | $883.69 | $1,236.31 |
| KVM server room switch | 002703-1 | NH | 2 | $1,033.44 | $86.68 | $946.76 |
| LAN Equip/Work Stations | 002256-1 | NH | 1 | $8,777.43 | $8,777.43 | $0.00 |
| LATITUDE | 002328-1 | NH | 1 | $1,670.00 | $558.96 | $1,111.04 |
| LATTITUDE | 002332-1 | NH | 1 | $1,670.00 | $558.96 | $1,111.04 |
| LATTITUDE | 002333-1 | NH | 1 | $1,670.00 | $558.96 | $1,111.04 |
| LEGACY LAPTOPS | 002305-1 | NH | 12 | $19,332.00 | $7,528.78 | $11,803.22 |
| LEGACY LAPTOPS | 002306-1 | NH | 3 | $4,833.00 | $1,882.20 | $2,950.80 |
| LUCENT 400019050 | 000010-1 | NH | 1 | $367,515.00 | $343,193.17 | $24,321.83 |
| Labor related to UPS Installatio | 002630-1 | NH | 1 | $2,990.00 | $250.27 | $2,739.73 |
| Labor to remove fire system | 000222-1 | NH | 1 | $1,430.00 | $560.40 | $869.60 |
| Laconia NH Collocation | 002603-1 | NH | 1 | $5,874.80 | $491.71 | $5,383.09 |
| Laptops, D600 Pentium M 715, 1.5 | 002694-1 | NH | 10 | $15,589.00 | $1,307.39 | $14,281.61 |
| Latitude D500(1.3GHz, 256MB RAM, | 002295-1 | NH | 1 | $1,701.60 | $475.26 | $1,226.34 |
| Latitude D500(1.3GHz, 256MB RAM, | 002298-1 | NH | 6 | $10,559.60 | $2,949.29 | $7,610.31 |
| Latitude D500(1.3GHz, 256MB RAM, | 002299-1 | NH | 8 | $13,962.80 | $3,899.82 | $10,062.98 |
| Latitude D500(1.3GHz, 256MB RAM, | 002318-1 | NH | 1 | $1,701.60 | $475.26 | $1,226.34 |
| Latitude D500(1.3GHz, 256MB RAM, | 002329-1 | NH | 1 | $1,701.60 | $475.26 | $1,226.34 |
| Latitude D500(1.3GHz, 256MB RAM, | 002334-1 | NH | 1 | $1,701.60 | $475.26 | $1,226.34 |
| Latitude D600(1.4GHz, 256MB, 20 | 002330-1 | NH | 2 | $3,403.20 | $950.51 | $2,452.69 |
| Leviton 12 Port Patch Panel | 001077-1 | NH | 20 | $1,195.00 | $139.95 | $1,055.05 |
| Lightship Domain Purch from R. K | 002417-1 | NH | 1 | $10,000.00 | $5,566.81 | $4,433.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Link Fence | 002038-1 | NH | 1 | $2,234.00 | $1,229.08 | $1,004.92 |
| Lucent | 000585-1 | NH | 1 | $15,602.30 | $11,189.89 | $4,412.41 |
| Lucent | 000590-1 | NH | 1 | $44,922.70 | $31,463.32 | $13,459.38 |
| Lucent | 000591-1 | NH | 1 | $52,106.80 | $35,631.82 | $16,474.98 |
| Lucent | 000592-1 | NH | 1 | $37,133.10 | $24,768.74 | $12,364.36 |
| Lucent | 000593-1 | NH | 1 | $65.42 | $41.46 | $23.96 |
| Lucent | 000595-1 | NH | 1 | $52,920.00 | $33,533.71 | $19,386.29 |
| Lucent | 000596-1 | NH | 1 | $52,920.00 | $33,533.71 | $19,386.29 |
| Lucent   400039304 | 000619-1 | NH | 1 | $281.64 | $140.96 | $140.68 |
| Lucent   400039352 | 000610-1 | NH | 1 | $11,202.10 | $6,167.45 | $5,034.65 |
| Lucent   400039353 | 000609-1 | NH | 1 | $186.15 | $102.50 | $83.65 |
| Lucent 400019967 | 000563-1 | NH | 1 | $14,034.99 | $12,402.70 | $1,632.29 |
| Lucent 400020088 | 000565-1 | NH | 1 | $42,085.50 | $37,190.88 | $4,894.62 |
| Lucent 400020978 | 000566-1 | NH | 1 | $50,711.50 | $44,813.67 | $5,897.83 |
| Lucent 400021213 | 000562-1 | NH | 1 | $10,507.70 | $9,285.63 | $1,222.07 |
| Lucent 400021762 | 000561-1 | NH | 1 | $2,200.00 | $1,944.12 | $255.88 |
| Lucent 400023461 | 000560-1 | NH | 1 | $1,927.68 | $1,703.49 | $224.19 |
| Lucent NR010915 | 000046-1 | NH | 1 | $168,370.28 | $143,173.76 | $25,196.52 |
| Lucent PSAX NS23N68 1 Port DS3 I | 000749-1 | NH | 1 | $6,428.37 | $752.79 | $5,675.58 |
| Lucent Technologies | 000552-1 | NH | 1 | $7,700.00 | $7,317.69 | $382.31 |
| Lucent TechnologiesNR00144 | 001010-1 | NH | 1 | $7,508.00 | $6,132.00 | $1,376.00 |
| Lucent11200895 | 000067-1 | NH | 1 | $17,351.90 | $14,171.79 | $3,180.11 |
| MANCHESTER OM3500 | 000729-1 | NH | 1 | $51,817.20 | $12,105.80 | $39,711.40 |
| MARTIN/WASSEL/KOLIFRATH Microtec | 002158-1 | NH | 3 | $7,958.00 | $7,562.88 | $395.12 |
| MPOP-2M DSX module and chassis | 002671-1 | NH | 2 | $1,543.26 | $102.97 | $1,440.29 |
| MSVALSMS | 002424-1 | NH | 1 | $5,613.29 | $2,186.10 | $3,427.19 |
| MUX Card DS3, 3ft metral/amp MX2 | 001075-1 | NH | 1 | $2,039.52 | $375.10 | $1,664.42 |
| MUX card DS3 | 002689-1 | NH | 2 | $1,117.12 | $56.19 | $1,060.93 |
| MX2820 23" Chassis | 002555-1 | NH | 4 | $3,235.64 | $270.82 | $2,964.82 |
| MX2820 23" Chassis | 002718-1 | NH | 5 | $2,811.84 | $141.42 | $2,670.42 |
| MX2820 Bundle 9 redundant M13 | 002561-1 | NH | 1 | $12,905.30 | $1,080.15 | $11,825.15 |
| Magnetek | 002480-1 | NH | 1 | $647.16 | $604.33 | $42.83 |
| Mapper, Mux, ATM | 000736-1 | NH | 1 | $11,081.10 | $2,224.91 | $8,856.19 |
| Mark Carrier Construction | 002026-1 | NH | 1 | $22,842.80 | $8,190.53 | $14,652.27 |
| Mark Carrier Construction | 002032-1 | NH | 1 | $5,003.00 | $1,585.26 | $3,417.74 |
| McIntire | 001977-1 | NH | 1 | $2,713.49 | $544.84 | $2,168.65 |
| Mediant 2000 series - digital ga | 002696-1 | NH | 1 | $8,357.00 | $420.30 | $7,936.70 |
| Metro Tel | 000103-1 | NH | 1 | $585.21 | $390.36 | $194.85 |
| Metro Tel | 001963-1 | NH | 1 | $866.58 | $578.04 | $288.54 |
| Metro Tel Corp56834 | 001313-1 | NH | 1 | $859.90 | $745.47 | $114.43 |
| Microscanner pr - fluke cable te | 002697-1 | NH | 1 | $587.05 | $29.53 | $557.52 |
| Microtech Schedule#14 | 002163-1 | NH | 1 | $105,190.00 | $94,696.89 | $10,493.11 |
| Microtech Schedule#15 | 002162-1 | NH | 1 | $41,356.00 | $37,230.58 | $4,125.42 |
| Microtech schedule #12 | 002479-1 | NH | 1 | $22,288.50 | $21,181.83 | $1,106.67 |
| Millennium Solutions  0004443-IN | 000600-1 | NH | 1 | $4,406.45 | $2,499.97 | $1,906.48 |
| Millennium Solutions 0004450-IN | 000599-1 | NH | 1 | $2,964.92 | $1,682.10 | $1,282.82 |
| Millennium Solutons Group  00060 | 000694-1 | NH | 1 | $3,674.87 | $1,349.29 | $2,325.58 |
| Millennium Solutons Group  00060 | 000699-1 | NH | 1 | $4,992.63 | $1,833.12 | $3,159.51 |
| Misc Furiture | 002495-1 | NH | 1 | $5,440.00 | $5,440.00 | $0.00 |
| Misc Furiture | 002499-1 | NH | 1 | $6,618.29 | $6,618.29 | $0.00 |
| Mitchell Geo.  Lsh03-001 | 002409-1 | NH | 1 | $1,495.00 | $956.67 | $538.33 |
| Mitchell Geo.  Lsh03-001 | 002411-1 | NH | 1 | $13,000.00 | $8,318.97 | $4,681.03 |
| Mitchell Geo.  Lsh03-002 | 002413-1 | NH | 1 | $3,350.00 | $1,490.88 | $1,859.12 |
| Modem Banks | 002262-1 | NH | 1 | $88,223.31 | $88,223.31 | $0.00 |
| Moderns Image Stream Internet Sol | 002261-1 | NH | 1 | $1,526.75 | $1,526.75 | $0.00 |
| Modular (Cell) Furniture | 002470-1 | NH | 1 | $7,680.65 | $7,680.65 | $0.00 |
| Modular (Cell) Furniture | 002501-1 | NH | 1 | $18,075.40 | $18,075.40 | $0.00 |
| Move cubes to bed from walt and | 002514-1 | NH | 1 | $2,675.00 | $491.98 | $2,183.02 |
| Multiplexor | 001076-1 | NH | 1 | $13,111.50 | $2,632.60 | $10,478.90 |
| Mux card DS3 | 002705-1 | NH | 4 | $2,228.98 | $112.10 | $2,116.88 |
| NEON | 001022-1 | NH | 1 | $6,120.00 | $3,369.46 | $2,750.54 |
| NET Express Application server | 002433-1 | NH | 1 | $1,300.00 | $363.09 | $936.91 |
| NETWORK EQUIPMENT Microtech sche | 002157-1 | NH | 1 | $6,313.00 | $5,999.55 | $313.45 |
| NH CUSTOMER INSTALL | 001539-1 | NH | 1 | $20,144.60 | $4,706.31 | $15,438.29 |
| NH CUSTOMER INSTALL | 001541-1 | NH | 1 | $89,044.10 | $14,913.84 | $74,130.26 |
| NH-File Server | 002255-1 | NH | 1 | $13,965.00 | $13,965.00 | $0.00 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | | 1 | |
|---|---|---|---|---|---|---|---|
| User Date: | 3/7/2005 User ID: | wgardenour | | | | | |
| Fixed Assets Inventory List | by Location | | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| NH-Used Furniture | 002496-1 | NH | 1 | $1,500.00 | $1,500.00 | $0.00 |
| NOC Furniture | 002519-1 | NH | 1 | $7,765.00 | $1,168.73 | $6,596.27 |
| NRI Data | 002275-1 | NH | 1 | $1,371.91 | $869.32 | $502.59 |
| NT4R04AB | 000221-1 | NH | 1 | $3,600.00 | $541.85 | $3,058.15 |
| NT9X35BA | 000743-1 | NH | 11 | $5,508.49 | $829.09 | $4,679.40 |
| NTN435BA | 002554-1 | NH | 6 | $15,748.70 | $1,318.13 | $14,430.57 |
| NTN441AA OC-3x4 1310nm optics | 002573-1 | NH | 1 | $3,892.97 | $325.84 | $3,567.13 |
| Nashua Furniture(was in PPD Depo | 002497-1 | NH | 1 | $2,000.00 | $2,000.00 | $0.00 |
| Net Resources | 002418-1 | NH | 1 | $2,128.96 | $2,128.96 | $0.00 |
| NetReach Model Secure rack mnt. | 002562-1 | NH | 2 | $1,148.92 | $96.17 | $1,052.75 |
| Netgear 5 port ethernet switch-g | 002293-1 | NH | 1 | $73.82 | $14.42 | $59.40 |
| Netopia | 001365-1 | NH | 1 | $15,439.60 | $11,332.80 | $4,106.80 |
| Netopia | 001371-1 | NH | 1 | $5,024.00 | $3,518.77 | $1,505.23 |
| Netopia | 001379-1 | NH | 1 | $5,164.00 | $3,272.24 | $1,891.76 |
| Netopia  266195 | 001468-1 | NH | 1 | $875.00 | $277.44 | $597.56 |
| Netopia 225125 | 001325-1 | NH | 1 | $5,468.00 | $4,740.25 | $727.75 |
| Netopia 225921 | 001336-1 | NH | 1 | $20,278.60 | $17,243.91 | $3,034.69 |
| Netopia 225999 | 001337-1 | NH | 1 | $26,871.00 | $22,849.77 | $4,021.23 |
| Netopia 226901 | 001335-1 | NH | 1 | $7,676.40 | $6,527.63 | $1,148.77 |
| Netopia R5100 Serial Router | 001354-1 | NH | 25 | $13,064.00 | $10,241.57 | $2,822.43 |
| Netopia228325 | 001343-1 | NH | 1 | $27,408.00 | $22,846.26 | $4,561.74 |
| Netvana 3200 Router Chassis | 002829-1 | NH | 5 | $1,931.75 | $64.36 | $1,867.39 |
| Netvanta Dual T1/FT1 NIM | 002953-1 | NH | 5 | $1,780.50 | $0.00 | $1,780.50 |
| Network Hardware | 000933-1 | NH | 1 | $1,335.00 | $979.90 | $355.10 |
| Network Sales/Installation | 002007-1 | NH | 1 | $3,615.00 | $1,748.14 | $1,866.86 |
| Network Sales/Installation | 002008-1 | NH | 1 | $3,000.00 | $1,425.68 | $1,574.32 |
| Network Switch NRI | 002267-1 | NH | 1 | $728.75 | $728.75 | $0.00 |
| Noran Tel Comm Ltd 8809 | 000044-1 | NH | 1 | $862.10 | $733.09 | $129.01 |
| Nortel | 000009-1 | NH | 1 | $750.44 | $700.78 | $49.66 |
| Nortel | 000086-1 | NH | 1 | $56.81 | $42.63 | $14.18 |
| Nortel | 000093-1 | NH | 1 | $48,030.04 | $33,639.65 | $14,390.39 |
| Nortel | 000101-1 | NH | 1 | $11,000.00 | $7,522.08 | $3,477.92 |
| Nortel | 000105-1 | NH | 1 | $159,472.00 | $106,372.16 | $53,099.84 |
| Nortel | 000190-1 | NH | 1 | $23,233.97 | $23,233.97 | $0.00 |
| Nortel | 000194-1 | NH | 1 | $75,587.73 | $75,587.72 | $0.01 |
| Nortel | 000196-1 | NH | 1 | $14,035.42 | $14,035.42 | $0.00 |
| Nortel | 000210-1 | NH | 1 | $2,939.62 | $1,765.90 | $1,173.72 |
| Nortel | 000946-1 | NH | 1 | $15,273.10 | $4,333.18 | $10,939.92 |
| Nortel | 001066-1 | NH | 1 | $2,756.46 | $735.90 | $2,020.56 |
| Nortel | 001067-1 | NH | 1 | $29,291.90 | $7,820.10 | $21,471.80 |
| Nortel      B1510475 | 000119-1 | NH | 1 | $121,310.00 | $62,741.53 | $58,568.47 |
| Nortel      B1510478 | 000118-1 | NH | 1 | $5,415.00 | $2,800.63 | $2,614.37 |
| Nortel      B1514577 | 000123-1 | NH | 1 | $3,791.55 | $1,834.51 | $1,957.04 |
| Nortel   40216864 | 000156-1 | NH | 1 | $18,437.20 | $5,845.74 | $12,591.46 |
| Nortel   40216991 | 001055-1 | NH | 1 | $18,437.20 | $5,845.74 | $12,591.46 |
| Nortel B1494983 | 000112-1 | NH | 1 | $45,675.00 | $25,913.39 | $19,761.61 |
| Nortel 1000940 | 000079-1 | NH | 1 | $117.79 | $90.40 | $27.39 |
| Nortel 1000989 | 000084-1 | NH | 1 | $3,605.25 | $2,766.66 | $838.59 |
| Nortel B1436465 | 000039-1 | NH | 1 | $303,013.85 | $262,684.38 | $40,329.47 |
| Nortel B1436507 | 000038-1 | NH | 1 | $254,195.00 | $220,363.05 | $33,831.95 |
| Nortel B1460762 | 000074-1 | NH | 1 | $8,706.60 | $6,972.19 | $1,734.41 |
| Nortel B1468721 | 000082-1 | NH | 1 | $466.40 | $357.93 | $108.47 |
| Nortel B1468722 | 000080-1 | NH | 1 | $466.40 | $357.93 | $108.47 |
| Nortel B1468723 | 000081-1 | NH | 1 | $466.40 | $357.93 | $108.47 |
| Nortel B1488720 | 000083-1 | NH | 1 | $1,340.90 | $1,029.00 | $311.90 |
| Nortel IN0038403 | 000085-1 | NH | 1 | $4,083.40 | $3,133.58 | $949.82 |
| Nortel30003431 | 000078-1 | NH | 1 | $7,618.59 | $5,972.61 | $1,645.98 |
| Nortel40073444 | 000014-1 | NH | 1 | $8,578.07 | $7,722.38 | $855.69 |
| NortelB1384436A | 000020-1 | NH | 1 | $229,831.44 | $206,904.90 | $22,926.54 |
| NortelB1384437A | 000019-1 | NH | 1 | $217,028.48 | $195,379.09 | $21,649.39 |
| NortelB1396429A | 000015-1 | NH | 1 | $11,880.00 | $10,694.92 | $1,185.08 |
| NortelB1403419 | 000018-1 | NH | 1 | $45,000.80 | $40,519.00 | $4,489.80 |
| NortelB1456270 | 000065-1 | NH | 1 | $5,678.00 | $4,637.40 | $1,040.60 |
| Northland Investment | 002035-1 | NH | 1 | $11,644.00 | $1,554.68 | $10,089.32 |
| NoyesMLP4-2 Fib. Loss Test Set-L | 001078-1 | NH | 1 | $916.89 | $122.93 | $793.96 |
| Nutfield | 002040-1 | NH | 1 | $2,783.70 | $279.54 | $2,504.16 |