| System: | | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| --- | --- | --- | --- | --- | --- | --- |
| O/I new 4X0 trunk card, prog & x | 001979-1 | NH | 1 | $755.00 | $138.86 | $616.14 |
| OCTAL IMA DS1 CARD | 002929-1 | NH | 2 | $2,000.00 | $33.26 | $1,966.74 |
| OCTAL IMA DS1 Card & freight | 002558-1 | NH | 4 | $4,586.86 | $383.92 | $4,202.94 |
| OM Tool  0032248 | 002410-1 | NH | 1 | $12,745.00 | $8,155.79 | $4,589.21 |
| OPTI-MX OMM-12 LR | 002977-1 | NH | 2 | $5,937.24 | $0.00 | $5,937.24 |
| OPTI/MX DS3 TRIB MODULE | 002945-1 | NH | 2 | $1,854.34 | $0.00 | $1,854.34 |
| OPTI/MX DS3 TRIB MODULE | 002996-1 | NH | 2 | $1,860.88 | $0.00 | $1,860.88 |
| ORTRONICS 10' AMPHENOL CABLES | 002842-1 | NH | 5 | $71.73 | $2.38 | $69.35 |
| ORTRONICS 5' AMPHENOL CABLE | 002843-1 | NH | 1 | $143.60 | $4.78 | $138.82 |
| ORTRONICS, SEIMANS | 001540-1 | NH | 1 | $985.28 | $230.19 | $755.09 |
| Octal IMA DS1 Card | 002833-1 | NH | 1 | $1,005.54 | $33.50 | $972.04 |
| Office Environ 3981 | 002492-1 | NH | 1 | $1,756.32 | $439.73 | $1,316.59 |
| Office Environ 3983 | 002493-1 | NH | 1 | $1,600.00 | $400.57 | $1,199.43 |
| Office Environ 4719 | 002494-1 | NH | 1 | $1,400.00 | $350.52 | $1,049.48 |
| Office Environments PO20581 | 001973-1 | NH | 1 | $720.00 | $72.08 | $647.92 |
| Office Furniture Business Interi | 002471-1 | NH | 1 | $26,070.02 | $25,641.23 | $428.79 |
| Omnipresent Video | 001971-1 | NH | 1 | $37,720.00 | $11,328.02 | $26,391.98 |
| OptiPlex SX280 | 002337-1 | NH | 4 | $5,643.20 | $565.04 | $5,078.16 |
| Optical Engine for video wall cu | 002335-1 | NH | 1 | $3,625.39 | $666.77 | $2,958.62 |
| Optiplex GX270, 2.80GHz, Pentium | 002317-1 | NH | 5 | $5,307.00 | $1,482.25 | $3,824.75 |
| Optiplex GX280, sm form factor, | 002704-1 | NH | 5 | $5,192.00 | $435.43 | $4,756.57 |
| Ortronics 10 | 002586-1 | NH | 5 | $50.62 | $4.23 | $46.39 |
| Ortronics 10 | 002619-1 | NH | 1 | $43.15 | $3.61 | $39.54 |
| Ortronics 5 | 002620-1 | NH | 1 | $107.70 | $9.01 | $98.69 |
| PC - 35313317 | 002412-1 | NH | 1 | $619.01 | $327.26 | $291.75 |
| PC CONNECTION30183873 | 002273-1 | NH | 1 | $3,214.00 | $2,893.39 | $320.61 |
| PC Connection | 000936-1 | NH | 1 | $1,229.69 | $820.26 | $409.43 |
| PC Connection | 002217-1 | NH | 1 | $506.50 | $295.93 | $210.57 |
| PC Connection | 002276-1 | NH | 1 | $2,160.17 | $1,368.85 | $791.32 |
| PC Connection  34058870 | 002192-1 | NH | 1 | $39,889.40 | $20,630.81 | $19,258.59 |
| PC Connection  34062065 | 002188-1 | NH | 1 | $99.84 | $51.65 | $48.19 |
| PC Connection  34065399 | 002191-1 | NH | 1 | $3,092.47 | $1,599.44 | $1,493.03 |
| PC Connection  35138938 | 002226-1 | NH | 1 | $687.10 | $363.23 | $323.87 |
| PC Connection  35388215 | 002230-1 | NH | 1 | $885.81 | $443.46 | $442.35 |
| PC Connection  35419057 | 002229-1 | NH | 1 | $663.57 | $332.23 | $331.34 |
| PC Connection  35603134 | 002233-1 | NH | 1 | $659.98 | $312.21 | $347.77 |
| PC Connection 30941622 | 002180-1 | NH | 1 | $23.28 | $19.01 | $4.27 |
| PC Connection 30955780 | 002181-1 | NH | 1 | $1,300.06 | $1,061.78 | $238.28 |
| PC Connection 35696962 | 002249-1 | NH | 1 | $4,336.49 | $1,810.16 | $2,526.33 |
| PC Connection 35875317 | 002245-1 | NH | 1 | $1,225.87 | $511.73 | $714.14 |
| PC Connection30861751 | 002173-1 | NH | 1 | $518.90 | $432.54 | $86.36 |
| PICS   87758-9 | 000156-1 | NH | 1 | $12,819.90 | $4,064.70 | $8,755.20 |
| PICS   87758-9 | 000155-1 | NH | 1 | $9,605.06 | $3,045.44 | $6,559.62 |
| PICS Telecom | 000090-1 | NH | 1 | $4,813.63 | $3,371.39 | $1,442.24 |
| PICS Telecom  86352-17 | 000133-1 | NH | 1 | $12,005.20 | $4,206.78 | $7,798.42 |
| PICS Telecom Corp | 000125-1 | NH | 1 | $3,727.50 | $1,741.00 | $1,986.50 |
| PICS Telecom Corp | 000130-1 | NH | 1 | $13,221.40 | $4,854.42 | $8,366.98 |
| POWEREDGE 650 | 002301-1 | NH | 1 | $1,107.00 | $399.80 | $707.20 |
| POWEREDGE650 | 002302-1 | NH | 1 | $1,242.00 | $415.70 | $826.30 |
| POWERVAULT 122T | 002310-1 | NH | 1 | $9,033.00 | $3,517.87 | $5,515.13 |
| POWERVAULT 770N | 002309-1 | NH | 1 | $13,000.00 | $5,062.81 | $7,937.19 |
| PSAX 1250/2300 CPU2 module, 8por | 000741-1 | NH | 1 | $13,619.70 | $2,281.14 | $11,338.56 |
| PSAX Ch. D3S Module, DS3 VTx12 M | 000742-1 | NH | 1 | $9,410.16 | $1,576.09 | $7,834.07 |
| PSAX1250/CPU2Module/2portDS3/6po | 000580-1 | NH | 1 | $38,040.70 | $29,822.10 | $8,218.60 |
| Packstar ax1000 | 000131-1 | NH | 1 | $714.00 | $250.19 | $463.81 |
| Paradyne  938475 | 000127-1 | NH | 1 | $1,487.50 | $570.87 | $916.63 |
| Paradyne  938475 | 000129-1 | NH | 1 | $24,280.00 | $9,317.87 | $14,962.13 |
| Paradyne  942622 | 000150-1 | NH | 1 | $2,500.00 | $792.64 | $1,707.36 |
| Partial pymt 2nd floor renovatio | 002009-1 | NH | 1 | $15,000.00 | $7,128.42 | $7,871.58 |
| Parts,  (Walker) | 000181-1 | NH | 1 | $4,763.07 | $4,763.07 | $0.00 |
| Parts,  (Walker) | 000183-1 | NH | 1 | $4,223.67 | $4,223.67 | $0.00 |
| Peerless Group71615-IN | 000991-1 | NH | 1 | $479.38 | $415.58 | $63.80 |
| Phone Headsets IT Portion | 001980-1 | NH | 2 | $270.00 | $45.23 | $224.77 |
| Phone Headsets Repair Portion | 001981-1 | NH | 17 | $2,421.07 | $405.50 | $2,015.57 |
| Phone Lines RONCO | 001967-1 | NH | 1 | $623.58 | $623.58 | $0.00 |
| Phone Lines RONCO | 001968-1 | NH | 1 | $738.62 | $738.62 | $0.00 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T | Page: | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | |

Fixed Assets Inventory List    by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Phone System/RONCO | 001964-1 | NH | 1 | $27,500.00 | $27,500.00 | $0.00 |
| Polycom Sound system Premier EX- | 002321-1 | NH | 1 | $561.47 | $125.55 | $435.92 |
| Polyvison whiteboard and Chaulkr | 002520-1 | NH | 1 | $602.39 | $80.76 | $521.63 |
| Port Switch PC Connection | 002265-1 | NH | 1 | $1,355.63 | $1,355.63 | $0.00 |
| Power Edge 1750 2SERVERS SYS TAG | 000721-1 | NH | 2 | $5,837.16 | $1,363.71 | $4,473.45 |
| Power TCP Emulation for .NET | 002430-1 | NH | 1 | $699.00 | $136.51 | $562.49 |
| PowerEdge 650 1 SERVER SYS TAG 7 | 000719-1 | NH | 1 | $1,287.00 | $300.68 | $986.32 |
| PowerEdge 650 4 SERVERS SYS TAG | 000720-1 | NH | 4 | $5,148.00 | $1,202.71 | $3,945.29 |
| PowerEdge 750, 2.4 GHz/128K, P4 | 002303-1 | NH | 1 | $2,076.00 | $464.18 | $1,611.82 |
| Premiem Shielded HD15 MM VGA cab | 002291-1 | NH | 1 | $94.74 | $21.18 | $73.56 |
| Print & mail fulfillment impleme | 001940-1 | NH | 1 | $12,500.00 | $3,546.43 | $8,953.57 |
| ProAcct/Infinity | 002419-1 | NH | 1 | $7,584.30 | $7,584.30 | $0.00 |
| R. Girardin | 001363-1 | NH | 1 | $800.00 | $587.22 | $212.78 |
| R.B. Lewis Fire Control System28 | 002013-1 | NH | 1 | $960.00 | $416.17 | $543.83 |
| R5100 SERIAL ROUTERHUB | 001502-1 | NH | 1 | $525.00 | $122.65 | $402.35 |
| RAQ4R-4R | 000740-1 | NH | 4 | $2,400.00 | $401.98 | $1,998.02 |
| Ray the Mover of Manchester10778 | 002486-1 | NH | 1 | $388.60 | $323.91 | $64.69 |
| Ray the Mover of Manchester10778 | 002487-1 | NH | 1 | $464.00 | $386.78 | $77.22 |
| Response Electric | 001023-1 | NH | 1 | $2,194.24 | $1,171.66 | $1,022.58 |
| Response Electric | 001024-1 | NH | 1 | $500.00 | $233.56 | $266.44 |
| Rick Girardin | 000584-1 | NH | 1 | $516.00 | $370.07 | $145.93 |
| Rob Lencke 091600 | 000021-1 | NH | 1 | $550.00 | $486.03 | $63.97 |
| Robot alert and console | 002428-1 | NH | 1 | $5,740.00 | $1,641.05 | $4,098.95 |
| Ronco30186286 | 001958-1 | NH | 1 | $2,718.30 | $2,311.49 | $406.81 |
| Ronco30187077 | 001953-1 | NH | 1 | $1,669.00 | $1,446.86 | $222.14 |
| Ronco30191351 | 001957-1 | NH | 1 | $4,971.00 | $4,309.38 | $661.62 |
| Ronco30191683 | 001956-1 | NH | 1 | $2,475.00 | $2,145.60 | $329.40 |
| Ronco30191684 | 001959-1 | NH | 1 | $6,025.00 | $5,123.35 | $901.65 |
| RoutersS/N:8083252,8083412,80834 | 001299-1 | NH | 6 | $3,540.00 | $3,246.32 | $293.68 |
| SCC Comm Corp7153 | 001935-1 | NH | 1 | $16,250.00 | $13,271.85 | $2,978.15 |
| SCC Comm Corp7153A | 001937-1 | NH | 1 | $48,750.00 | $39,815.52 | $8,934.48 |
| SCITEC PHONES | 001976-1 | NH | 17 | $1,286.78 | $278.78 | $1,008.00 |
| SHDSL IAD8 | 001507-1 | NH | 2 | $780.00 | $156.62 | $623.38 |
| SNMPc ENTERPRISE EXT SOFT UPDATE | 002416-1 | NH | 1 | $1,205.00 | $469.29 | $735.71 |
| SQL Server 2000 Standard | 002427-1 | NH | 1 | $1,338.99 | $410.66 | $928.33 |
| SQL Server Standard 1-Processor | 002431-1 | NH | 1 | $14,857.30 | $2,901.35 | $11,955.95 |
| SYMMETRA POWER ARRAY MASTER FRAM | 000555-1 | NH | 2 | $23,308.00 | $21,765.49 | $1,542.51 |
| Schedule # 12 | 001934-1 | NH | 1 | $46,680.00 | $44,362.25 | $2,317.75 |
| Sign A Rama | 002516-1 | NH | 1 | $1,382.12 | $254.19 | $1,127.93 |
| Silcon 40Kw Bypass switch | 002326-1 | NH | 1 | $2,015.73 | $336.56 | $1,679.17 |
| Slim MicroSaver, MasterKey | 002312-1 | NH | 1 | $1,420.00 | $435.50 | $984.50 |
| Smart ser intfc for v.35 or x.21 | 002830-1 | NH | 5 | $840.00 | $27.98 | $812.02 |
| Software | 002141-1 | NH | 1 | $2,525.00 | $2,525.00 | $0.00 |
| Solunet | 000094-1 | NH | 1 | $50,785.60 | $35,569.61 | $15,215.99 |
| Solunet | 000109-1 | NH | 1 | $9,820.35 | $6,058.05 | $3,762.30 |
| Solunet | 000589-1 | NH | 1 | $3,481.16 | $2,438.16 | $1,043.00 |
| Solunet | 000597-1 | NH | 1 | $27,244.00 | $16,365.90 | $10,878.10 |
| Solunet | 000934-1 | NH | 1 | $1,409.57 | $987.27 | $422.30 |
| Solunet | 000937-1 | NH | 1 | $53.03 | $33.62 | $19.41 |
| Solunet | 000939-1 | NH | 1 | $4,744.48 | $2,926.82 | $1,817.66 |
| Solunet | 001018-1 | NH | 1 | $6,778.60 | $4,521.50 | $2,257.10 |
| Solunet | 001019-1 | NH | 1 | $1,325.00 | $839.62 | $485.38 |
| Solunet | 001360-1 | NH | 1 | $7,609.54 | $5,711.48 | $1,898.06 |
| Solunet | 001372-1 | NH | 1 | $1,470.05 | $1,005.25 | $464.80 |
| Solunet | 001373-1 | NH | 1 | $1,519.52 | $1,039.06 | $480.46 |
| Solunet | 001374-1 | NH | 1 | $3,662.16 | $2,504.25 | $1,157.91 |
| Solunet | 001377-1 | NH | 1 | $1,855.86 | $1,207.16 | $648.70 |
| Solunet | 001378-1 | NH | 1 | $3,696.16 | $2,404.21 | $1,291.95 |
| Solunet | 001487-1 | NH | 1 | $1,370.00 | $411.46 | $958.54 |
| Solunet 021252068 | 000601-1 | NH | 1 | $6,006.79 | $3,407.93 | $2,598.86 |
| Solunet 021252101 | 000603-1 | NH | 1 | $6,334.56 | $3,593.84 | $2,740.72 |
| Solunet 02S1253956 | 000624-1 | NH | 1 | $11,225.00 | $5,617.36 | $5,607.64 |
| Solunet 02S1254264 | 002193-1 | NH | 1 | $1,172.45 | $586.73 | $585.72 |
| Solunet 02S1254504 | 002196-1 | NH | 1 | $1,192.45 | $576.98 | $615.47 |
| Solunet 02S1255398 | 000661-1 | NH | 1 | $5,820.00 | $2,524.25 | $3,295.75 |
| Solunet 02S1255416 | 000660-1 | NH | 1 | $5,810.00 | $2,519.95 | $3,290.05 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | 1 |
| --- | --- | --- | --- | --- |

| User Date: | 3/7/2005 | User ID: | wgardenour |
| --- | --- | --- | --- |

Fixed Assets Inventory List by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| --- | --- | --- | --- | --- | --- | --- |
| Solunet 02S1255567 | 000656-1 | NH | 1 | $1,790.00 | $776.38 | $1,013.62 |
| Solunet 02S1255568 | 000664-1 | NH | 1 | $19,525.00 | $8,468.38 | $11,056.62 |
| Solunet 02S1255569 | 000665-1 | NH | 1 | $19,525.00 | $8,468.38 | $11,056.62 |
| Solunet 02S1255570 | 000666-1 | NH | 1 | $19,525.00 | $8,468.38 | $11,056.62 |
| Solunet 02S1255571 | 000667-1 | NH | 1 | $19,525.00 | $8,468.38 | $11,056.62 |
| Solunet 02S1255589 | 000679-1 | NH | 1 | $9,633.85 | $4,017.01 | $5,616.84 |
| Solunet 02S1251558 | 000606-1 | NH | 1 | $3,450.00 | $1,899.44 | $1,550.56 |
| Solunet 02S1251817 | 000602-1 | NH | 1 | $6,307.50 | $3,578.48 | $2,729.02 |
| Solunet 02S1252355 | 000611-1 | NH | 1 | $11,202.20 | $6,167.54 | $5,034.66 |
| Solunet 02S1252462 | 000608-1 | NH | 1 | $6,334.56 | $3,487.55 | $2,847.01 |
| Solunet 02S1252665 | 000607-1 | NH | 1 | $5,606.79 | $3,086.87 | $2,519.92 |
| Solunet 02S1252777 | 000612-1 | NH | 1 | $11,207.10 | $6,170.24 | $5,036.86 |
| Solunet 02S1253345 | 001390-1 | NH | 1 | $888.20 | $459.39 | $428.81 |
| Solunet 02S1254675 | 002200-1 | NH | 1 | $12,258.00 | $5,521.98 | $6,736.02 |
| Solunet 02s1251558A | 000615-1 | NH | 1 | $33.27 | $17.22 | $16.05 |
| Solunet 02s1251580 | 000598-1 | NH | 1 | $11,221.60 | $6,552.63 | $4,668.97 |
| Solunet 02s1253735 | 000618-1 | NH | 1 | $6,878.10 | $3,557.33 | $3,320.77 |
| Solunet 02s1253602 | 000617-1 | NH | 1 | $6,878.00 | $3,557.32 | $3,320.68 |
| Solunet 03S1255741 | 000675-1 | NH | 1 | $3,520.80 | $1,468.06 | $2,052.74 |
| Solunet 03S1255829 | 000674-1 | NH | 1 | $2,928.56 | $1,221.11 | $1,707.45 |
| Solunet 03S1255985 | 000681-1 | NH | 1 | $1,420.00 | $568.94 | $851.06 |
| Solunet 03S1255985 | 000682-1 | NH | 1 | $3,493.00 | $1,399.54 | $2,093.46 |
| Solunet 03S1255985 | 000683-1 | NH | 1 | $3,493.00 | $1,399.54 | $2,093.46 |
| Solunet 03s1257317 | 001473-1 | NH | 1 | $1,758.00 | $557.40 | $1,200.60 |
| Solunet 03s1256560 | 000698-1 | NH | 1 | $4,985.00 | $1,830.35 | $3,154.65 |
| Solunet 03si2565805 | 000700-1 | NH | 1 | $7,003.50 | $2,571.41 | $4,432.09 |
| Solunet 03si256805adj | 000710-1 | NH | 1 | $4,750.00 | $1,585.57 | $3,164.43 |
| Solunet 6302002 | 000616-1 | NH | 1 | $750.00 | $387.90 | $362.10 |
| Solunet - 02si255120 | 000849-1 | NH | 1 | $6,412.01 | $2,994.87 | $3,417.14 |
| Solunet - 02si255177 | 000652-1 | NH | 1 | $11,330.00 | $5,103.96 | $6,226.04 |
| Solunet - 02si255178 | 000654-1 | NH | 1 | $11,330.00 | $5,103.96 | $6,226.04 |
| Solunet - 02si255179 | 000655-1 | NH | 1 | $22,655.00 | $10,205.63 | $12,449.37 |
| Solunet - 02si255180 | 000653-1 | NH | 1 | $11,330.00 | $5,103.96 | $6,226.04 |
| Solunet - 02si255248 | 000651-1 | NH | 1 | $6,458.00 | $2,909.21 | $3,548.79 |
| Solunet - 02si255249 | 000663-1 | NH | 1 | $6,340.00 | $2,749.78 | $3,590.22 |
| Solunet - various | 000647-1 | NH | 1 | $5,157.85 | $2,409.12 | $2,748.73 |
| Solunet 00S1234191 | 000564-1 | NH | 1 | $19,952.80 | $17,632.24 | $2,320.56 |
| Solunet 00S1237605 | 000570-1 | NH | 1 | $2,324.14 | $1,976.33 | $347.81 |
| Solunet 00S1236417 | 000568-1 | NH | 1 | $43,244.50 | $37,488.90 | $5,755.60 |
| Solunet 00S1236436 | 000571-1 | NH | 1 | $7,829.54 | $6,657.87 | $1,171.67 |
| Solunet00S1235138 | 001322-1 | NH | 1 | $3,235.00 | $2,804.43 | $430.57 |
| Solunet00S1238908 | 000999-1 | NH | 1 | $3,323.05 | $2,769.98 | $553.07 |
| Solunet01S1240435 | 000574-1 | NH | 1 | $1,211.33 | $989.33 | $222.00 |
| Solunet01S1240493 | 000575-1 | NH | 1 | $22,029.70 | $17,992.30 | $4,037.40 |
| Solunet01S1240017 | 000576-1 | NH | 1 | $921.85 | $738.23 | $183.62 |
| Solunet01S1240792 | 000577-1 | NH | 1 | $25,023.97 | $20,039.05 | $4,984.92 |
| Somera | 001362-1 | NH | 1 | $492.00 | $361.12 | $130.88 |
| SouthEastern Re-gear 3404505245 | 000128-1 | NH | 1 | $7,045.00 | $2,703.62 | $4,341.38 |
| Southworth Milton, Inc. | 000193-1 | NH | 1 | $20,185.00 | $20,185.00 | $0.00 |
| Specialized Products | 000191-1 | NH | 1 | $3,185.41 | $3,185.41 | $0.00 |
| Specialized Products 4410111 | 000041-1 | NH | 1 | $199.19 | $169.38 | $29.81 |
| Specialized Products 450531 | 000049-1 | NH | 1 | $377.59 | $314.75 | $62.84 |
| Specialized Products437554 | 001954-1 | NH | 1 | $7,722.49 | $6,694.67 | $1,027.82 |
| Specialized Products439114 | 001955-1 | NH | 1 | $943.58 | $817.98 | $125.60 |
| Specialized Products443405 | 001960-1 | NH | 1 | $700.97 | $596.07 | $104.90 |
| Specialized Products443680 | 001961-1 | NH | 1 | $4,366.67 | $3,713.20 | $653.47 |
| Specialized Products444426 | 001962-1 | NH | 1 | $569.15 | $483.97 | $85.18 |
| Sprint North Supply 8967776 | 000034-1 | NH | 1 | $2,412.55 | $2,091.45 | $321.10 |
| Sprint North Supply8908609 | 000032-1 | NH | 1 | $1,209.49 | $1,048.50 | $160.99 |
| Sprint North Supply9346888 | 000056-1 | NH | 1 | $7,857.14 | $6,549.41 | $1,307.73 |
| Sprint North Supply9387091 | 000066-1 | NH | 1 | $6,285.72 | $5,133.73 | $1,151.99 |
| Sprint North Supply9529764 | 000071-1 | NH | 1 | $3,520.00 | $2,818.79 | $701.21 |
| Sprint North Supply9725805 | 000077-1 | NH | 1 | $6,285.72 | $4,927.71 | $1,358.01 |
| Sun Netra AC200 | 002743-1 | NH | 3 | $4,425.00 | $147.42 | $4,277.58 |
| Sun converter for KVM-goes with | 002820-1 | NH | 2 | $186.92 | $15.67 | $171.25 |
| Sunrise | 000594-1 | NH | 1 | $2,401.00 | $1,521.42 | $879.58 |

| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | |

Fixed Assets Inventory List    by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Sunrise Telecom | 000211-1 | NH | 1 | $9,700.00 | $3,886.55 | $5,813.45 |
| Sunrise Telecom | 000212-1 | NH | 1 | $1,553.00 | $596.01 | $956.99 |
| Sunrise Telecom | 000213-1 | NH | 1 | $5,730.00 | $2,198.98 | $3,531.02 |
| Sunrise Telecom | 000214-1 | NH | 1 | $1,235.00 | $473.97 | $761.03 |
| Sunrise Telecom | 000588-1 | NH | 1 | $2,388.25 | $1,672.73 | $715.52 |
| Sunrise Telecom | 000941-1 | NH | 1 | $8,000.00 | $3,603.85 | $4,396.15 |
| Sunrise Telecom   0043700 | 000944-1 | NH | 1 | $515.00 | $180.49 | $334.51 |
| Sunrise Telecom 22305 | 000040-1 | NH | 1 | $55.00 | $46.77 | $8.23 |
| Sunrise Telecom20801 | 000930-1 | NH | 1 | $17,560.00 | $15,517.73 | $2,042.27 |
| Sunrise21453 | 000024-1 | NH | 1 | $7,600.00 | $6,716.10 | $883.90 |
| Sunrise21454 | 000027-1 | NH | 1 | $24,855.00 | $21,964.32 | $2,890.68 |
| Sunset DS3 Test Set | 002692-1 | NH | 1 | $9,099.58 | $457.64 | $8,641.94 |
| Supply and install UPS circuits | 002052-1 | NH | 1 | $920.00 | $84.60 | $835.40 |
| Support Power | 000007-1 | NH | 1 | $5,500.00 | $5,226.91 | $273.09 |
| Switch Equipment (22) Span Inter | 000006-1 | NH | 1 | $12,130.50 | $11,930.99 | $199.51 |
| Switch Equipment - Various | 000002-1 | NH | 1 | $8,450.00 | $8,445.58 | $4.42 |
| Switch Equipment - Various | 000003-1 | NH | 1 | $49,400.80 | $49,374.99 | $25.81 |
| Switch Equipment - Various | 000004-1 | NH | 1 | $83,600.70 | $83,557.03 | $43.67 |
| Switch Equipment - Various | 000005-1 | NH | 1 | $4,713.00 | $4,635.49 | $77.51 |
| Switch Equipment - Various | 000538-1 | NH | 1 | $8,062.53 | $8,062.53 | $0.00 |
| Switch Equipment - Various | 000539-1 | NH | 1 | $23,704.90 | $23,704.90 | $0.00 |
| Switch Equipment - Various | 000540-1 | NH | 1 | $329,075.83 | $329,075.83 | $0.00 |
| Switch Equipment - Various | 000541-1 | NH | 1 | $102.44 | $102.39 | $0.05 |
| Switch Equipment - Various | 000542-1 | NH | 1 | $1,102.99 | $1,102.42 | $0.57 |
| Switch Equipment - Various | 000543-1 | NH | 1 | $2,789.00 | $2,787.55 | $1.45 |
| Switch Equipment - Various | 000544-1 | NH | 1 | $10,626.40 | $10,620.85 | $5.55 |
| Switch Equipment - Various | 000545-1 | NH | 1 | $12,599.30 | $12,592.72 | $6.58 |
| Switch Equipment - Various | 000546-1 | NH | 1 | $101,258.78 | $101,205.90 | $52.88 |
| Switch Equipment - Various | 000547-1 | NH | 1 | $320,621.56 | $320,454.09 | $167.47 |
| Switch Equipment - Various | 000548-1 | NH | 1 | $5,034.61 | $4,951.81 | $82.80 |
| Switch Equipment - Various | 000549-1 | NH | 1 | $320,540.00 | $315,267.96 | $5,272.04 |
| Switch Equipment - Various | 000550-1 | NH | 1 | $1,775.75 | $1,717.28 | $58.47 |
| Switch Equipment - Various | 000551-1 | NH | 1 | $226,870.00 | $219,401.02 | $7,468.98 |
| Switch Equipment - Various | 000924-1 | NH | 1 | $113,715.00 | $113,715.00 | $0.00 |
| Switch Equipment - Various | 000972-1 | NH | 1 | $169.63 | $169.55 | $0.08 |
| Switch Equipment - Various | 000973-1 | NH | 1 | $210.25 | $210.15 | $0.10 |
| Switch Equipment - Various | 000974-1 | NH | 1 | $472.17 | $471.93 | $0.24 |
| Switch Equipment - Various | 000975-1 | NH | 1 | $1,195.84 | $1,195.22 | $0.62 |
| Switch Equipment - Various | 000976-1 | NH | 1 | $2,579.85 | $2,578.50 | $1.35 |
| Switch Equipment - Various | 000977-1 | NH | 1 | $7,567.70 | $7,563.75 | $3.95 |
| Switch Equipment - Various | 000978-1 | NH | 1 | $9,992.14 | $9,986.92 | $5.22 |
| Switch Equipment - Various | 000979-1 | NH | 1 | $12,777.10 | $12,770.42 | $6.68 |
| Switch Equipment - Various | 000980-1 | NH | 1 | $899.00 | $884.21 | $14.79 |
| Switch Equipment - Various | 000981-1 | NH | 1 | $5,050.90 | $4,967.82 | $83.08 |
| Switch Equipment - Various | 000982-1 | NH | 1 | $12,330.80 | $12,127.99 | $202.81 |
| Switch Equipment - Various | 000983-1 | NH | 1 | $50,915.50 | $50,078.08 | $837.42 |
| Switch Equipment - Various | 000986-1 | NH | 1 | $8,524.60 | $8,243.96 | $280.64 |
| Switch Equipment - Various | 001932-1 | NH | 1 | $45,615.20 | $45,615.20 | $0.00 |
| Switch Equipment - Various | 001933-1 | NH | 1 | $22,545.00 | $22,174.20 | $370.80 |
| Switch Equipment - Various  Dema | 000204-1 | NH | 1 | $1,610.76 | $1,610.76 | $0.00 |
| Switch Equipment - Various  Nort | 000200-1 | NH | 1 | $21,972.70 | $21,972.70 | $0.00 |
| Switch Equipment - Various  Nort | 000206-1 | NH | 1 | $16,415.30 | $16,415.30 | $0.00 |
| Switch Equipment - Various  Octa | 000205-1 | NH | 1 | $108,325.00 | $108,325.00 | $0.00 |
| Switch Equipment - Various  Siem | 000198-1 | NH | 1 | $6,676.00 | $6,676.00 | $0.00 |
| Switch Equipment - Various  Siem | 000202-1 | NH | 1 | $222.20 | $222.20 | $0.00 |
| Switch Equipment - Various  Sunr | 000203-1 | NH | 1 | $32,690.00 | $32,690.00 | $0.00 |
| Switch Equipment - Various  Tele | 000208-1 | NH | 1 | $5,052.00 | $5,052.00 | $0.00 |
| Switch Equipment - Various  Walk | 000197-1 | NH | 1 | $14,902.50 | $14,902.50 | $0.00 |
| Switch Equipment - Various  Walk | 000199-1 | NH | 1 | $7,610.04 | $7,610.04 | $0.00 |
| Switch Equipment - Various  Walk | 000201-1 | NH | 1 | $43,902.10 | $43,902.10 | $0.00 |
| Switch Equipment - Various  Walk | 000207-1 | NH | 1 | $7,365.60 | $7,365.60 | $0.00 |
| Switch Equipment - Various  Walk | 000209-1 | NH | 1 | $54,103.50 | $54,103.50 | $0.00 |
| Switch Equipment Engineer,Furnis | 000001-1 | NH | 1 | $13,000.00 | $13,000.00 | $0.00 |
| Switch Equipment Installation | 000984-1 | NH | 1 | $899.00 | $884.21 | $14.79 |
| Switch Equipment Installation | 000985-1 | NH | 1 | $2,215.85 | $2,179.40 | $36.45 |
| Switch Equipment Nortel | 000188-1 | NH | 1 | $14,724.98 | $14,724.98 | $0.00 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 | |
|---|---|---|---|---|---|---|
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| Switch Equipment-Various  Walker | 000192-1 | NH | 1 | $29,057.70 | $29,057.70 | $0.00 |
| Switch Software for Billing Util | 000218-1 | NH | 1 | $5,095.00 | $5,095.00 | $0.00 |
| Switches (NH+ME)  Nortel | 000219-1 | NH | 1 | $595,059.77 | $595,059.77 | $0.00 |
| Symmetra PX 20kW to 40kW (SYS20K | 002320-1 | NH | 1 | $21,791.40 | $4,872.39 | $16,919.01 |
| Symmetra PX Power Module | 002823-1 | NH | 1 | $3,565.13 | $198.06 | $3,367.07 |
| T1 ESF CSU-ACE | 001522-1 | NH | 5 | $2,842.50 | $332.87 | $2,509.63 |
| TA 3000 QUAD DSX CARD | 002902-1 | NH | 2 | $825.26 | $13.72 | $811.54 |
| TA 3000 Quad DSX card | 002642-1 | NH | 4 | $1,656.57 | $110.52 | $1,546.05 |
| TA 3000 Quad DSX card | 002724-1 | NH | 8 | $3,307.72 | $166.36 | $3,141.36 |
| TA 3000 Quad DSX card | 002812-1 | NH | 1 | $418.17 | $13.94 | $404.23 |
| TA 3000/3010 Quad Frame Relay | 002564-1 | NH | 10 | $7,189.11 | $601.71 | $6,587.40 |
| TA 3000/3010 Quad Frame Relay | 002861-1 | NH | 5 | $3,132.53 | $52.09 | $3,080.44 |
| TA 3000/3010 quad frame relay | 002649-1 | NH | 4 | $2,507.09 | $167.27 | $2,339.82 |
| TA 603_T1 TDM w/dsx-1 | 002647-1 | NH | 2 | $1,425.78 | $95.13 | $1,330.65 |
| TA 612 w/T1 Interface TDM | 002918-1 | NH | 4 | $2,685.40 | $44.65 | $2,640.75 |
| TA 612 w/T1 Interface TDM | 002800-1 | NH | 2 | $1,398.62 | $46.60 | $1,352.02 |
| TA 616 W/ T1 Interface TDM-3 | 001532-1 | NH | 1 | $11,608.70 | $1,162.35 | $10,446.35 |
| TA 616 w/ T1 Interface TDM-3 | 002645-1 | NH | 2 | $1,624.94 | $108.42 | $1,516.52 |
| TA 616 w/ T1 Interface TDM-3 | 002710-1 | NH | 5 | $4,062.35 | $204.31 | $3,858.04 |
| TA 624_T1 ATM 3rd Gen | 001531-1 | NH | 1 | $5,528.19 | $553.53 | $4,974.66 |
| TA OPTI-MX CHASSIS OC 3/OC-12 | 002943-1 | NH | 2 | $1,534.28 | $0.00 | $1,534.28 |
| TA OPTI-MX SCM | 002944-1 | NH | 2 | $986.94 | $0.00 | $986.94 |
| TA3000 QUAD DSX CARD | 003019-1 | NH | 1 | $412.63 | $0.00 | $412.63 |
| TA4303 PLUS OCTAL DSX-1 | 003017-1 | NH | 5 | $8,165.44 | $0.00 | $8,165.44 |
| TA4303 Plus Octal DSX-1 | 000752-1 | NH | 10 | $16,956.80 | $1,697.85 | $15,258.95 |
| TDR/DMM Module for the SunSet MT | 002963-1 | NH | 1 | $959.72 | $0.00 | $959.72 |
| TSU ACE -2nd Gen- | 001511-1 | NH | 7 | $2,415.44 | $444.25 | $1,971.19 |
| Ta 612w/T1 Interace TDM | 002644-1 | NH | 3 | $2,119.76 | $141.43 | $1,978.33 |
| Tech Data 1-W680799 | 001333-1 | NH | 1 | $83.50 | $71.02 | $12.48 |
| Tech Data 1-X519918 | 002165-1 | NH | 1 | $3,484.49 | $3,020.74 | $463.75 |
| Tech Data 1-X673009 | 001323-1 | NH | 1 | $3,915.72 | $3,394.56 | $521.16 |
| Tech Data 1-X693843 | 001324-1 | NH | 1 | $5,274.13 | $4,572.17 | $701.96 |
| Tech Data 1-Z007429 | 002174-1 | NH | 1 | $1,730.21 | $1,442.23 | $287.98 |
| Tech Data1-y247092 | 001936-1 | NH | 1 | $476.32 | $389.01 | $87.31 |
| Technical Support & Parts Replac | 000581-1 | NH | 1 | $46,107.80 | $36,146.36 | $9,961.44 |
| Tel-Net  3010 | 000126-1 | NH | 1 | $2,545.00 | $1,146.46 | $1,398.54 |
| Telcordia Tech - 9966301 | 002407-1 | NH | 1 | $2,389.60 | $1,793.58 | $596.02 |
| Telcordia Tech 9911487 | 000062-1 | NH | 1 | $1,624.00 | $1,326.35 | $297.65 |
| Telecordia Tech | 000104-1 | NH | 1 | $2,389.60 | $1,593.92 | $795.68 |
| Telecordia Tech | 000108-1 | NH | 1 | $2,389.60 | $1,474.09 | $915.51 |
| Telecordia Tech 9952599 | 000114-1 | NH | 1 | $2,389.60 | $1,315.61 | $1,073.99 |
| Telecordia Tech. | 000097-1 | NH | 1 | $824.00 | $563.49 | $260.51 |
| Telesource | 001422-1 | NH | 1 | $4,384.60 | $1,828.22 | $2,556.38 |
| Telesource  10091 | 001396-1 | NH | 1 | $2,934.71 | $1,370.74 | $1,563.97 |
| Telesource  106820 | 000640-1 | NH | 1 | $8,005.89 | $3,873.57 | $4,132.32 |
| Telesource  106874 | 001393-1 | NH | 1 | $7,400.00 | $3,580.43 | $3,819.57 |
| Telesource  109010 | 001395-1 | NH | 1 | $1,914.00 | $893.98 | $1,020.02 |
| Telesource  112582 | 001407-1 | NH | 1 | $4,440.00 | $1,925.72 | $2,514.28 |
| Telesource  112583 | 001408-1 | NH | 1 | $4,440.00 | $1,925.72 | $2,514.28 |
| Telesource  112714 | 000658-1 | NH | 1 | $2,021.70 | $876.82 | $1,144.88 |
| Telesource  112893 | 001410-1 | NH | 1 | $6,000.00 | $2,602.32 | $3,397.68 |
| Telesource  112894 | 001411-1 | NH | 1 | $6,031.00 | $2,615.75 | $3,415.25 |
| Telesource  112895 | 001409-1 | NH | 1 | $5,031.00 | $2,182.05 | $2,848.95 |
| Telesource  114022 | 000669-1 | NH | 1 | $37,020.20 | $16,056.47 | $20,963.73 |
| Telesource  114123 | 001406-1 | NH | 1 | $2,683.40 | $1,163.86 | $1,519.54 |
| Telesource  115957 | 000671-1 | NH | 1 | $1,021.25 | $425.83 | $595.42 |
| Telesource  115958 | 000673-1 | NH | 1 | $2,314.72 | $965.15 | $1,349.57 |
| Telesource  116095 | 000680-1 | NH | 1 | $13,500.00 | $5,629.04 | $7,870.96 |
| Telesource  116230 | 000672-1 | NH | 1 | $2,300.00 | $959.04 | $1,340.96 |
| Telesource  12207 | 000685-1 | NH | 1 | $2,683.84 | $1,029.98 | $1,653.86 |
| Telesource  125336 | 000696-1 | NH | 1 | $4,686.38 | $1,720.65 | $2,965.73 |
| Telesource  125936 | 000695-1 | NH | 1 | $4,526.66 | $1,662.06 | $2,864.60 |
| Telesource  126614 | 000697-1 | NH | 1 | $4,828.93 | $1,773.02 | $3,055.91 |
| Telesource  126935 | 000691-1 | NH | 1 | $1,210.16 | $444.34 | $765.82 |
| Telesource  126936 | 000690-1 | NH | 1 | $1,210.16 | $444.34 | $765.82 |
| Telesource  134998 | 001475-1 | NH | 1 | $2,116.81 | $671.17 | $1,445.64 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
|---|---|---|---|---|---|---|
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Telesource 138440 | 000153-1 | NH | 1 | $5,950.00 | $1,886.50 | $4,063.50 |
| Telesource 141272 | 000159-1 | NH | 1 | $5,261.57 | $1,580.17 | $3,681.40 |
| Telesource 141272 | 000160-1 | NH | 1 | $10,491.70 | $3,150.86 | $7,340.84 |
| Telesource 147166 | 001491-1 | NH | 1 | $639.52 | $181.43 | $458.09 |
| Telesource 151256 | 000717-1 | NH | 1 | $599.19 | $159.96 | $439.23 |
| Telesource 422170 | 000677-1 | NH | 1 | $4,455.71 | $1,857.88 | $2,597.83 |
| Telesource 422171 | 000676-1 | NH | 1 | $4,455.71 | $1,857.88 | $2,597.83 |
| Telesource IN-743695 | 000718-1 | NH | 1 | $12,018.80 | $3,208.71 | $8,810.09 |
| Telesource LUC 300266004 | 000686-1 | NH | 1 | $4,504.90 | $1,728.86 | $2,776.04 |
| Telesource LUC 300277316 | 000688-1 | NH | 1 | $15,084.60 | $5,788.99 | $9,295.61 |
| Telesource LUC 300298528 | 000684-1 | NH | 1 | $2,517.84 | $966.29 | $1,551.55 |
| Telesource 131499 | 000702-1 | NH | 1 | $1,140.98 | $399.81 | $741.17 |
| Telesource 131843 | 000701-1 | NH | 1 | $1,032.97 | $361.95 | $671.02 |
| Telesource 132075 | 000703-1 | NH | 1 | $1,458.80 | $511.21 | $947.59 |
| Telesource INV164206&164031 | 000738-1 | NH | 1 | $12,388.80 | $2,487.47 | $9,901.33 |
| Teletech local SQL Data | 002429-1 | NH | 1 | $2,000.00 | $447.19 | $1,552.81 |
| Telsource 13186 | 000715-1 | NH | 1 | $662.45 | $210.04 | $452.41 |
| Telsource 132470 | 000711-1 | NH | 1 | $5,027.85 | $1,678.33 | $3,349.52 |
| Test Equipment Sunrise Telecom, | 000216-1 | NH | 1 | $28,705.00 | $28,705.00 | $0.00 |
| Toshiba Satellite 2060CDS PC Con | 002263-1 | NH | 1 | $1,480.15 | $1,480.15 | $0.00 |
| Total Access 600R NH Portion | 001538-1 | NH | 1 | $436.95 | $43.75 | $393.20 |
| Total Access 600R, T1 TDM | 001521-1 | NH | 1 | $912.87 | $122.41 | $790.46 |
| Total Access 600R, T1 TDM | 001523-1 | NH | 4 | $1,836.01 | $215.00 | $1,621.01 |
| Total Access 600R, T1 TDM | 001528-1 | NH | 10 | $4,377.10 | $512.58 | $3,864.52 |
| Total Access 600R, T1 TDM | 001535-1 | NH | 1 | $869.40 | $87.05 | $782.35 |
| Total Access 600R, T1 TDM | 002584-1 | NH | 5 | $2,173.50 | $181.93 | $1,991.57 |
| Total Access 600R, T1 TDM | 002668-1 | NH | 1 | $879.49 | $58.68 | $820.81 |
| Total Access 600R, T1 TDM | 002674-1 | NH | 11 | $4,205.35 | $211.49 | $3,993.86 |
| Total Access 600R, T1 TDM | 002797-1 | NH | 5 | $2,175.92 | $72.50 | $2,103.42 |
| Total Access 600R, T1 TDM | 002907-1 | NH | 3 | $1,231.89 | $20.48 | $1,211.41 |
| Total Access 608, T1 TDM | 002675-1 | NH | 2 | $1,353.36 | $68.06 | $1,285.30 |
| Total Access 608, T1 TDM | 002688-1 | NH | 3 | $2,038.10 | $102.50 | $1,935.60 |
| Total Access 608, T1 TDM | 002799-1 | NH | 4 | $2,706.72 | $90.18 | $2,616.54 |
| Total Access 608, T1 TDM | 002912-1 | NH | 6 | $3,897.72 | $64.81 | $3,832.91 |
| Total Access 608, T1 TDM | 002709-1 | NH | 5 | $3,415.92 | $171.79 | $3,244.13 |
| Total Access 624 T1 TDM w/ DSX-1 | 001536-1 | NH | 2 | $2,147.41 | $215.01 | $1,932.40 |
| Total Access 624(2) Total Access | 001529-1 | NH | 1 | $4,430.41 | $443.61 | $3,986.80 |
| Total Access 624, T1 ATM w/DSX-1 | 001520-1 | NH | 1 | $1,253.00 | $168.00 | $1,085.00 |
| Total Access 624, T1 TDM w/ DSX- | 001519-1 | NH | 2 | $2,152.08 | $288.56 | $1,863.52 |
| Training adm SQL Resume Parse | 002423-1 | NH | 1 | $205.00 | $40.02 | $164.98 |
| Training administration SQL | 002422-1 | NH | 1 | $1,410.00 | $353.90 | $1,056.10 |
| USA XC MICS UPGRADE SOFTWARE | 002161-1 | NH | 1 | $1,923.00 | $1,763.47 | $159.53 |
| Union Water Power Co14064 | 000050-1 | NH | 1 | $817.50 | $681.42 | $136.08 |
| V.35 Netvana Interface Cable | 002873-1 | NH | 5 | $375.00 | $6.24 | $368.76 |
| VLM Consulting, Inc | 002254-1 | NH | 1 | $13,400.00 | $13,400.00 | $0.00 |
| VPW505 50 | 002287-1 | NH | 1 | $5,990.36 | $1,503.52 | $4,486.84 |
| Various Equipment | 000189-1 | NH | 1 | $8,352.79 | $8,352.79 | $0.00 |
| Various Equipment Exodus Equip | 000182-1 | NH | 1 | $6,573.40 | $6,573.40 | $0.00 |
| Various Equipment Ingram Micro | 000184-1 | NH | 1 | $1,921.98 | $1,921.98 | $0.00 |
| Verizon | 001021-1 | NH | 1 | $3,750.00 | $2,064.61 | $1,685.39 |
| Verizon | 001025-1 | NH | 1 | $2,974.92 | $1,389.52 | $1,585.40 |
| Verizon | 001026-1 | NH | 1 | $3,500.00 | $1,576.71 | $1,923.29 |
| Verizon | 001027-1 | NH | 1 | $3,028.65 | $1,213.51 | $1,815.14 |
| Verizon | 001028-1 | NH | 1 | $3,028.65 | $1,213.51 | $1,815.14 |
| Verizon | 001029-1 | NH | 1 | $3,028.65 | $1,213.51 | $1,815.14 |
| Verizon | 001030-1 | NH | 1 | $3,028.65 | $1,213.51 | $1,815.14 |
| Verizon | 001031-1 | NH | 1 | $3,678.10 | $1,411.55 | $2,266.55 |
| Verizon | 001048-1 | NH | 1 | $12,329.50 | $4,115.71 | $8,213.79 |
| Verizon - Bal/Providence RI | 001034-1 | NH | 1 | $3,678.55 | $1,350.64 | $2,327.91 |
| Vincent | 001358-1 | NH | 1 | $1,045.00 | $784.33 | $260.67 |
| Voiceflow 1000 with 200 Con. cal | 002828-1 | NH | 1 | $25,663.38 | $854.98 | $24,808.40 |
| WALKER | 001017-1 | NH | 1 | $910.98 | $668.68 | $242.30 |
| WALKER (16)Cactus Lite P/N Chg/( | 001297-1 | NH | 1 | $46,000.00 | $42,955.75 | $3,044.25 |
| WALKER 84027 | 000011-1 | NH | 1 | $9,697.53 | $8,892.99 | $804.54 |
| WALKER IN00223636 | 001506-1 | NH | 1 | $740.88 | $173.08 | $567.80 |
| WB Mason - Shredder Model 4 | 001974-1 | NH | 1 | $1,599.95 | $321.25 | $1,278.70 |

| System: | | 3/7/2005 | 9:54:55 AM Lightship T Page: | | 1 |
|---|---|---|---|---|---|
| User Date: | | 3/7/2005 | User ID: | wgardenour | |
| Fixed Assets Inventory List | | by Location | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| WHATS UP GOLD | 002308-1 | NH | 1 | $533.50 | $207.78 | $325.72 |
| WIRE FINANCE SUITE | 002037-1 | NH | 1 | $5,732.00 | $669.76 | $5,062.24 |
| WIRE SALES SUITE | 002036-1 | NH | 1 | $4,178.00 | $488.18 | $3,689.82 |
| WS FTP SERVER (IP SWITCH) | 002147-1 | NH | 1 | $395.00 | $388.50 | $6.50 |
| Walker | 000087-1 | NH | 1 | $4,297.60 | $3,225.63 | $1,071.97 |
| Walker | 000088-1 | NH | 1 | $33,396.60 | $24,513.43 | $8,883.17 |
| Walker | 000089-1 | NH | 1 | $8,281.51 | $5,939.42 | $2,342.09 |
| Walker | 000091-1 | NH | 1 | $35,234.20 | $24,677.61 | $10,556.59 |
| Walker | 000096-1 | NH | 1 | $610.47 | $417.47 | $193.00 |
| Walker | 000098-1 | NH | 1 | $1,653.60 | $1,130.76 | $522.84 |
| Walker | 000583-1 | NH | 1 | $250.19 | $179.43 | $70.76 |
| Walker | 001051-1 | NH | 1 | $530.60 | $168.26 | $362.34 |
| Walker | 001052-1 | NH | 1 | $2,401.50 | $761.40 | $1,640.10 |
| Walker | 001053-1 | NH | 1 | $2,421.45 | $767.74 | $1,653.71 |
| Walker | 001054-1 | NH | 1 | $8,988.96 | $2,850.05 | $6,138.91 |
| Walker | 001059-1 | NH | 1 | $841.78 | $238.83 | $602.95 |
| Walker | 001062-1 | NH | 1 | $1,103.13 | $312.94 | $790.19 |
| Walker | 001359-1 | NH | 1 | $2,123.92 | $1,594.14 | $529.78 |
| Walker | 001366-1 | NH | 1 | $32,252.10 | $23,673.33 | $8,578.77 |
| Walker | 001367-1 | NH | 1 | $74,924.10 | $53,735.10 | $21,189.00 |
| Walker | 001370-1 | NH | 1 | $1,706.40 | $1,195.14 | $511.26 |
| Walker | 001375-1 | NH | 1 | $40,316.30 | $27,569.18 | $12,747.12 |
| Walker | 001376-1 | NH | 1 | $4,268.12 | $2,846.93 | $1,421.19 |
| Walker | 001380-1 | NH | 1 | $22,530.99 | $14,277.14 | $8,253.85 |
| Walker | 001432-1 | NH | 1 | $4,020.48 | $1,542.93 | $2,477.55 |
| Walker | 001474-1 | NH | 1 | $2,009.98 | $637.30 | $1,372.68 |
| Walker | 001482-1 | NH | 1 | $6,017.72 | $1,907.97 | $4,109.75 |
| Walker | 001497-1 | NH | 1 | $832.62 | $222.26 | $610.36 |
| Walker  IN00208665 | 001486-1 | NH | 1 | $1,005.12 | $301.88 | $703.24 |
| Walker  IN00213027 | 001057-1 | NH | 1 | $3,942.24 | $1,183.96 | $2,758.28 |
| Walker  IN00213070 | 001488-1 | NH | 1 | $3,768.21 | $1,131.68 | $2,636.53 |
| Walker  IN00213071 | 001489-1 | NH | 1 | $7,525.23 | $2,259.98 | $5,265.25 |
| Walker  IN00213151 | 001058-1 | NH | 1 | $5,054.30 | $1,517.90 | $3,536.40 |
| Walker  IN00214001 | 000165-1 | NH | 1 | $10,176.10 | $2,887.10 | $7,289.00 |
| Walker  IN00214449 | 000163-1 | NH | 1 | $6,551.44 | $1,858.73 | $4,692.71 |
| Walker  IN00215301 | 000164-1 | NH | 1 | $8,329.72 | $2,363.25 | $5,966.47 |
| Walker  IN00174104RB | 000626-1 | NH | 1 | $127.33 | $61.62 | $65.71 |
| Walker  IN00161309 | 000115-1 | NH | 1 | $5,602.84 | $3,084.73 | $2,518.11 |
| Walker  IN00181352 | 000113-1 | NH | 1 | $1,390.00 | $765.27 | $624.73 |
| Walker  IN00182596 | 000116-1 | NH | 1 | $74.07 | $39.57 | $34.50 |
| Walker  IN00188920 | 000625-1 | NH | 1 | $31,572.50 | $15,799.89 | $15,772.61 |
| Walker  IN00188921 | 000623-1 | NH | 1 | $10,752.10 | $5,380.69 | $5,371.41 |
| Walker  IN00188921A | 000644-1 | NH | 1 | $10,752.10 | $5,202.29 | $5,549.81 |
| Walker  IN00188922 | 000622-1 | NH | 1 | $5,378.52 | $2,691.60 | $2,686.92 |
| Walker  IN00188922A | 000636-1 | NH | 1 | $5,378.52 | $2,602.36 | $2,776.16 |
| Walker  IN00188924 | 000621-1 | NH | 1 | $5,378.52 | $2,691.60 | $2,686.92 |
| Walker  IN00189344 | 002194-1 | NH | 1 | $1,390.00 | $695.59 | $694.41 |
| Walker  IN00189505 | 002195-1 | NH | 1 | $12,531.40 | $6,271.08 | $6,260.32 |
| Walker  IN00190199 | 000635-1 | NH | 1 | $4,304.36 | $2,082.62 | $2,221.74 |
| Walker  IN00190363 | 000643-1 | NH | 1 | $10,296.02 | $4,981.62 | $5,314.40 |
| Walker  IN00190396 | 000631-1 | NH | 1 | $1,401.00 | $677.87 | $723.13 |
| Walker  IN00190397 | 000632-1 | NH | 1 | $1,502.45 | $726.96 | $775.49 |
| Walker  IN00190512 | 000630-1 | NH | 1 | $806.98 | $390.45 | $416.53 |
| Walker  IN00191548 | 000642-1 | NH | 1 | $8,909.95 | $4,310.97 | $4,598.98 |
| Walker  IN00191549 | 000641-1 | NH | 1 | $8,467.55 | $4,096.90 | $4,370.65 |
| Walker  IN00191550 | 000633-1 | NH | 1 | $3,582.00 | $1,733.11 | $1,848.89 |
| Walker  IN00191550 | 000639-1 | NH | 1 | $5,665.55 | $2,741.19 | $2,924.36 |
| Walker  IN00191564 | 000634-1 | NH | 1 | $4,275.55 | $2,068.68 | $2,206.87 |
| Walker  IN00191576 | 000627-1 | NH | 1 | $289.98 | $140.32 | $149.66 |
| Walker  IN00191577 | 000637-1 | NH | 1 | $5,665.55 | $2,741.19 | $2,924.36 |
| Walker  IN00191578 | 000638-1 | NH | 1 | $5,665.55 | $2,741.19 | $2,924.36 |
| Walker  IN00191752 | 000645-1 | NH | 1 | $32,238.00 | $15,597.98 | $16,640.02 |
| Walker  IN00199465 | 001419-1 | NH | 1 | $887.61 | $370.13 | $517.48 |
| Walker  IN00199764 | 001423-1 | NH | 1 | $9,305.73 | $3,880.17 | $5,425.61 |
| Walker  IN00200110 | 001421-1 | NH | 1 | $3,997.50 | $1,666.81 | $2,330.69 |
| Walker  IN002012129 | 001427-1 | NH | 1 | $2,767.05 | $1,108.67 | $1,658.38 |

| System: | 3/7/2005 | | 9:54:55 AM | Lightship T Page: | 1 | |
|---|---|---|---|---|---|---|
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| Walker IN00201817 | 000689-1 | NH | 1 | $17,038.80 | $6,538.95 | $10,499.85 |
| Walker IN00202187 | 001425-1 | NH | 1 | $667.22 | $267.35 | $399.87 |
| Walker IN00202784 | 001438-1 | NH | 1 | $12,907.30 | $4,953.44 | $7,953.86 |
| Walker IN00204004 | 001439-1 | NH | 1 | $14,235.90 | $5,463.26 | $8,772.64 |
| Walker IN00204005 | 001436-1 | NH | 1 | $9,731.67 | $3,734.74 | $5,996.93 |
| Walker IN00204006 | 001434-1 | NH | 1 | $8,770.60 | $3,365.86 | $5,404.74 |
| Walker IN00204007 | 001440-1 | NH | 1 | $17,365.80 | $6,664.44 | $10,701.36 |
| Walker IN00204008 | 001433-1 | NH | 1 | $8,690.18 | $3,335.00 | $5,355.18 |
| Walker IN00204009 | 001441-1 | NH | 1 | $19,989.80 | $7,671.46 | $12,318.34 |
| Walker IN00204039 | 001435-1 | NH | 1 | $8,960.96 | $3,438.93 | $5,522.03 |
| Walker IN00204140 | 001431-1 | NH | 1 | $1,796.16 | $689.28 | $1,106.88 |
| Walker IN00204141 | 001437-1 | NH | 1 | $10,752.10 | $4,126.32 | $6,625.78 |
| Walker IN00208564 | 000709-1 | NH | 1 | $3,007.64 | $1,003.96 | $2,003.68 |
| Walker IN00214002 | 000166-1 | NH | 1 | $13,535.80 | $3,840.24 | $9,695.56 |
| Walker IN00214357 | 000162-1 | NH | 1 | $1,542.24 | $437.58 | $1,104.66 |
| Walker IN00214465 | 001492-1 | NH | 1 | $2,512.14 | $712.72 | $1,799.42 |
| Walker IN00214544 | 000167-1 | NH | 1 | $27,132.90 | $7,697.98 | $19,434.92 |
| Walker IN00214586 | 001063-1 | NH | 1 | $11,791.60 | $3,345.41 | $8,446.19 |
| Walker IN00215407 | 001494-1 | NH | 1 | $5,770.73 | $1,637.23 | $4,133.50 |
| Walker IN00216016 | 001493-1 | NH | 1 | $3,760.49 | $1,066.93 | $2,693.56 |
| Walker IN00217217 | 001499-1 | NH | 1 | $17,231.50 | $4,600.34 | $12,631.16 |
| Walker IN00217443 | 000172-1 | NH | 1 | $6,920.35 | $1,847.53 | $5,072.82 |
| Walker IN00217570 | 000169-1 | NH | 1 | $227.39 | $60.72 | $166.67 |
| Walker IN00217895 | 001498-1 | NH | 1 | $1,945.03 | $519.24 | $1,425.79 |
| Walker IN00218977 | 000170-1 | NH | 1 | $227.54 | $60.76 | $166.78 |
| Walker IN00219420 | 001065-1 | NH | 1 | $1,615.94 | $431.41 | $1,184.53 |
| Walker IN00219549 | 000171-1 | NH | 1 | $577.22 | $154.10 | $423.12 |
| Walker In00191201 | 000121-1 | NH | 1 | $240.79 | $116.52 | $124.27 |
| Walker In00197356 | 000662-1 | NH | 1 | $6,335.52 | $2,747.86 | $3,587.66 |
| Walker In00197365 | 000659-1 | NH | 1 | $4,114.70 | $1,784.62 | $2,330.08 |
| Walker In00197881 | 000657-1 | NH | 1 | $1,820.50 | $789.60 | $1,030.90 |
| Walker In00209261 | 000134-1 | NH | 1 | $1,695.00 | $565.81 | $1,129.19 |
| Walker In00209262 | 000137-1 | NH | 1 | $3,390.00 | $1,131.61 | $2,258.39 |
| Walker In00209263 | 000139-1 | NH | 1 | $8,475.00 | $2,829.05 | $5,645.95 |
| Walker In00209653 | 000140-1 | NH | 1 | $27,120.00 | $9,052.93 | $18,067.07 |
| Walker In00209654 | 000141-1 | NH | 1 | $27,120.00 | $9,052.93 | $18,067.07 |
| Walker In00209804 | 000136-1 | NH | 1 | $2,724.57 | $909.49 | $1,815.08 |
| Walker In00209805 | 000138-1 | NH | 1 | $5,449.14 | $1,818.97 | $3,630.17 |
| Walker In00209806 | 000135-1 | NH | 1 | $2,724.57 | $909.49 | $1,815.08 |
| Walker In00210686 | 000716-1 | NH | 1 | $841.78 | $266.90 | $574.88 |
| Walker In00215436 | 001060-1 | NH | 1 | $893.98 | $253.64 | $640.34 |
| Walker - 1n00165520 | 001381-1 | NH | 1 | $2,207.90 | $1,326.32 | $881.58 |
| Walker - 1n00170936 | 001382-1 | NH | 1 | $7,767.24 | $4,665.94 | $3,101.30 |
| Walker - 1n00172231 | 001383-1 | NH | 1 | $10,973.50 | $6,591.97 | $4,381.53 |
| Walker - IN00206254 | 001033-1 | NH | 1 | $771.12 | $283.14 | $487.98 |
| Walker - IN00209142 | 001035-1 | NH | 1 | $550.00 | $183.56 | $366.44 |
| Walker - IN00209451 | 001042-1 | NH | 1 | $2,716.48 | $906.82 | $1,809.66 |
| Walker - IN00209474 | 001047-1 | NH | 1 | $9,289.76 | $3,101.01 | $6,188.75 |
| Walker - IN00209608 | 001045-1 | NH | 1 | $40.00 | $13.34 | $26.66 |
| Walker - In00209939 | 001038-1 | NH | 1 | $1,056.00 | $352.49 | $703.51 |
| Walker - In00175358 | 001384-1 | NH | 1 | $15,370.50 | $8,975.29 | $6,395.21 |
| Walker - In00177982 | 001386-1 | NH | 1 | $6,118.20 | $3,471.13 | $2,647.07 |
| Walker - In00178212 | 001387-1 | NH | 1 | $7,752.00 | $4,398.04 | $3,353.96 |
| Walker - In00178464 | 001385-1 | NH | 1 | $3,876.00 | $2,199.03 | $1,676.97 |
| Walker - In00182533 | 001388-1 | NH | 1 | $3,668.60 | $1,958.96 | $1,709.64 |
| Walker - In00182827 | 001389-1 | NH | 1 | $6,115.37 | $3,265.45 | $2,849.92 |
| Walker - In00185227 | 001391-1 | NH | 1 | $16,291.90 | $8,426.17 | $7,865.73 |
| Walker - In00185227 | 001392-1 | NH | 1 | $4,170.00 | $2,086.81 | $2,083.19 |
| Walker - In00187752 | 001394-1 | NH | 1 | $17,547.50 | $8,490.16 | $9,057.34 |
| Walker - In00191964 | 001398-1 | NH | 1 | $12,495.00 | $5,836.12 | $6,658.88 |
| Walker - In00193764 | 001397-1 | NH | 1 | $5,048.64 | $2,358.11 | $2,690.53 |
| Walker - In00194700 | 001402-1 | NH | 1 | $1,760.00 | $792.85 | $967.15 |
| Walker - In00195822 | 001413-1 | NH | 1 | $7,227.35 | $3,134.63 | $4,092.72 |
| Walker - In00196338 | 001399-1 | NH | 1 | $551.11 | $248.23 | $302.88 |
| Walker - In00196588 | 001403-1 | NH | 1 | $523.23 | $226.93 | $296.30 |
| Walker - In00196655 | 001405-1 | NH | 1 | $2,511.72 | $1,089.39 | $1,422.33 |

| System: | | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 |
| --- | --- | --- | --- | --- | --- | --- |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| --- | --- | --- | --- | --- | --- | --- |
| Walker - In00196657 | 001412-1 | NH | 1 | $6,268.46 | $2,718.79 | $3,549.67 |
| Walker - In00196958 | 001414-1 | NH | 1 | $8,992.00 | $3,899.99 | $5,092.01 |
| Walker - In00198132 | 001404-1 | NH | 1 | $680.32 | $295.06 | $385.26 |
| Walker - In00198186 | 001417-1 | NH | 1 | $207,538.05 | $90,013.61 | $117,524.44 |
| Walker - In00198344 | 001415-1 | NH | 1 | $46,664.00 | $20,239.19 | $26,424.81 |
| Walker - In00198489 | 001416-1 | NH | 1 | $48,830.00 | $21,178.64 | $27,651.36 |
| Walker - various | 000650-1 | NH | 1 | $16,224.80 | $7,578.22 | $8,646.58 |
| Walker 102245 | 001314-1 | NH | 1 | $1,740.75 | $1,509.08 | $231.67 |
| Walker 104001 | 001321-1 | NH | 1 | $3,087.06 | $2,676.20 | $410.86 |
| Walker 104486 | 001328-1 | NH | 1 | $18,623.20 | $16,144.55 | $2,478.65 |
| Walker 105056 | 001316-1 | NH | 1 | $2,592.00 | $2,247.01 | $344.99 |
| Walker 105592 | 001317-1 | NH | 1 | $2,761.05 | $2,393.57 | $367.48 |
| Walker 105782 | 000033-1 | NH | 1 | $1,489.70 | $1,291.43 | $198.27 |
| Walker 106495 | 000028-1 | NH | 1 | $593.50 | $514.51 | $78.99 |
| Walker 106890 | 000029-1 | NH | 1 | $596.50 | $517.11 | $79.39 |
| Walker 107191 | 000037-1 | NH | 1 | $21,125.20 | $18,313.54 | $2,811.66 |
| Walker 107443 | 001329-1 | NH | 1 | $111,056.49 | $96,275.50 | $14,780.99 |
| Walker 107459 | 000036-1 | NH | 1 | $4,079.28 | $3,536.35 | $542.93 |
| Walker 107501 | 001319-1 | NH | 1 | $2,842.00 | $2,463.73 | $378.27 |
| Walker 107769 | 000035-1 | NH | 1 | $4,074.28 | $3,532.02 | $542.26 |
| Walker 107829 | 001320-1 | NH | 1 | $2,842.00 | $2,463.73 | $378.27 |
| Walker 108074 | 001318-1 | NH | 1 | $2,817.90 | $2,442.83 | $375.07 |
| Walker 108080 | 001315-1 | NH | 1 | $2,268.00 | $1,966.14 | $301.86 |
| Walker 108756 | 000045-1 | NH | 1 | $5,432.50 | $4,619.54 | $812.96 |
| Walker 108889 | 001334-1 | NH | 1 | $5,683.60 | $4,833.05 | $850.55 |
| Walker 108919 | 001338-1 | NH | 1 | $73,600.00 | $62,585.80 | $11,014.20 |
| Walker 109202 | 000043-1 | NH | 1 | $764.40 | $650.01 | $114.39 |
| Walker 133289 | 001014-1 | NH | 1 | $31,731.70 | $24,876.14 | $6,855.56 |
| Walker 135107 | 001356-1 | NH | 1 | $32,000.00 | $24,556.74 | $7,443.26 |
| Walker 138592 | 001357-1 | NH | 1 | $56,372.30 | $43,259.97 | $13,112.33 |
| Walker Assoc | 000008-1 | NH | 1 | $1,929.35 | $1,801.65 | $127.70 |
| Walker Assoc | 000195-1 | NH | 1 | $13,316.01 | $13,316.01 | $0.00 |
| Walker Assoc | 000553-1 | NH | 1 | $27,141.30 | $25,793.68 | $1,347.62 |
| Walker Assoc | 000925-1 | NH | 1 | $1,223.00 | $1,162.28 | $60.72 |
| Walker Assoc | 000987-1 | NH | 1 | $90,996.10 | $86,477.97 | $4,518.13 |
| Walker Assoc | 000988-1 | NH | 1 | $17,607.50 | $16,442.24 | $1,165.26 |
| Walker IN00205190 | 001444-1 | NH | 1 | $560.73 | $205.85 | $354.88 |
| Walker IN00205632 | 001451-1 | NH | 1 | $3,007.95 | $1,104.43 | $1,903.52 |
| Walker IN00205774 | 001452-1 | NH | 1 | $12,489.80 | $4,585.83 | $7,903.97 |
| Walker IN00206207 | 001449-1 | NH | 1 | $1,372.45 | $503.95 | $868.50 |
| Walker IN00206225 | 001450-1 | NH | 1 | $1,686.21 | $619.15 | $1,067.06 |
| Walker IN00206684 | 001456-1 | NH | 1 | $2,206.13 | $773.06 | $1,433.07 |
| Walker IN00206685 | 001458-1 | NH | 1 | $7,169.96 | $2,512.45 | $4,657.51 |
| Walker IN00207202 | 001460-1 | NH | 1 | $8,901.91 | $3,119.33 | $5,782.58 |
| Walker IN00207203 | 001457-1 | NH | 1 | $3,587.46 | $1,257.12 | $2,330.34 |
| Walker IN00208044 | 001454-1 | NH | 1 | $849.54 | $297.69 | $551.85 |
| Walker IN00208045 | 001455-1 | NH | 1 | $849.54 | $297.69 | $551.85 |
| Walker IN00208073 | 001459-1 | NH | 1 | $8,475.00 | $2,969.77 | $5,505.23 |
| Walker IN00208077 | 001463-1 | NH | 1 | $13,783.30 | $4,829.88 | $8,953.42 |
| Walker IN00208214 | 001464-1 | NH | 1 | $15,255.00 | $5,345.59 | $9,909.41 |
| Walker IN00208472 | 001461-1 | NH | 1 | $12,962.70 | $4,542.30 | $8,420.40 |
| Walker IN00208473 | 001462-1 | NH | 1 | $12,963.80 | $4,542.72 | $8,421.08 |
| Walker IN00208571 | 001467-1 | NH | 1 | $23,650.00 | $7,894.59 | $15,755.41 |
| Walker IN00208589 | 001470-1 | NH | 1 | $1,039.47 | $329.60 | $709.87 |
| Walker IN00208895 | 001465-1 | NH | 1 | $1,364.65 | $455.57 | $909.08 |
| Walker IN00209818 | 000148-1 | NH | 1 | $2,319.92 | $735.53 | $1,584.39 |
| Walker IN00209914 | 000152-1 | NH | 1 | $4,639.84 | $1,471.13 | $3,168.71 |
| Walker IN00209915 | 000147-1 | NH | 1 | $2,319.92 | $735.53 | $1,584.39 |
| Walker IN00210413 | 000143-1 | NH | 1 | $607.73 | $192.67 | $415.06 |
| Walker IN00210413 | 000157-1 | NH | 1 | $13,566.60 | $4,301.46 | $9,265.14 |
| Walker IN00210414 | 000142-1 | NH | 1 | $594.44 | $188.46 | $405.98 |
| Walker IN00210531 | 000144-1 | NH | 1 | $1,898.86 | $602.05 | $1,296.81 |
| Walker IN00210532 | 000145-1 | NH | 1 | $1,898.86 | $602.05 | $1,296.81 |
| Walker IN00210633 | 000149-1 | NH | 1 | $2,427.35 | $769.60 | $1,657.75 |
| Walker IN00210635 | 001477-1 | NH | 1 | $2,973.44 | $942.77 | $2,030.67 |
| Walker IN00210636 | 001476-1 | NH | 1 | $2,955.84 | $937.21 | $2,018.63 |

System:                          3/7/2005      9:54:55 AM  Lightship T Page:                    1
User Date:                       3/7/2005  User ID:        wgardenour
Fixed Assets Inventory List      by Location

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Walker IN00210718 | 001484-1 | NH | 1 | $13,560.00 | $4,299.37 | $9,260.63 |
| Walker IN00210751 | 001481-1 | NH | 1 | $5,042.43 | $1,598.78 | $3,443.65 |
| Walker IN00210800 | 001480-1 | NH | 1 | $5,012.73 | $1,589.32 | $3,423.41 |
| Walker IN00210911 | 001479-1 | NH | 1 | $4,653.19 | $1,475.37 | $3,177.82 |
| Walker IN00210912 | 001478-1 | NH | 1 | $4,639.84 | $1,471.13 | $3,168.71 |
| Walker IN00210987 | 001483-1 | NH | 1 | $11,279.20 | $3,576.20 | $7,703.00 |
| Walker IN00210588 | 001472-1 | NH | 1 | $1,364.34 | $432.57 | $931.77 |
| Walker IN00211093 | 000151-1 | NH | 1 | $2,563.86 | $812.90 | $1,750.96 |
| Walker IN00217051 | 000173-1 | NH | 1 | $1,459.68 | $365.44 | $1,094.24 |
| Walker IN00217143 | 000174-1 | NH | 1 | $3,693.62 | $924.74 | $2,768.88 |
| Walker IN00217144 | 000175-1 | NH | 1 | $3,693.62 | $924.74 | $2,768.88 |
| Walker IN00217599 | 000177-1 | NH | 1 | $5,056.99 | $1,266.11 | $3,790.88 |
| Walker IN00217657 | 000176-1 | NH | 1 | $5,056.99 | $1,266.11 | $3,790.88 |
| Walker IN00220011 | 001501-1 | NH | 1 | $8,267.67 | $2,069.96 | $6,197.71 |
| Walker IN00220012 | 001072-1 | NH | 1 | $4,587.81 | $1,148.63 | $3,439.18 |
| Walker IN00220033 | 001068-1 | NH | 1 | $577.61 | $144.59 | $433.02 |
| Walker IN00220656 & IN00220578 | 001071-1 | NH | 1 | $3,278.46 | $820.82 | $2,457.64 |
| Walker IN00220675 | 001500-1 | NH | 1 | $1,112.52 | $278.55 | $833.97 |
| Walker IN00220902 | 001069-1 | NH | 1 | $617.67 | $154.68 | $462.99 |
| Walker IN00220946 | 000179-1 | NH | 1 | $13,538.10 | $3,389.42 | $10,148.68 |
| Walker IN00220947 | 000178-1 | NH | 1 | $13,538.10 | $3,389.42 | $10,148.68 |
| Walker IN00173693 | 000111-1 | NH | 1 | $7,000.00 | $4,087.49 | $2,912.51 |
| Walker and Assoc. INC. IN0022954 | 001509-1 | NH | 1 | $13,416.20 | $2,467.47 | $10,948.73 |
| Walker IN00210383 | 000154-1 | NH | 1 | $7,040.00 | $2,232.15 | $4,807.85 |
| Walker114156 | 000059-1 | NH | 1 | $63,099.10 | $52,596.95 | $10,502.15 |
| Walker114936 | 000053-1 | NH | 1 | $3,430.32 | $2,859.38 | $570.94 |
| Walker116929 | 000054-1 | NH | 1 | $4,122.44 | $3,436.29 | $686.15 |
| Walker117250 | 000051-1 | NH | 1 | $1,315.72 | $1,096.73 | $218.99 |
| Walker118344 | 000047-1 | NH | 1 | $173.88 | $144.94 | $28.94 |
| Walker118380 | 000052-1 | NH | 1 | $1,953.25 | $1,628.17 | $325.08 |
| Walker118632 | 000048-1 | NH | 1 | $311.23 | $259.42 | $51.81 |
| Walker118657 | 000058-1 | NH | 1 | $30,145.30 | $25,127.96 | $5,017.34 |
| Walker118765 | 001344-1 | NH | 1 | $37,121.90 | $30,943.36 | $6,178.54 |
| Walker118836 | 000055-1 | NH | 1 | $4,807.29 | $4,007.18 | $800.11 |
| Walker119315 | 001341-1 | NH | 1 | $5,036.14 | $4,197.91 | $838.23 |
| Walker119594 | 001348-1 | NH | 1 | $5,980.80 | $4,884.68 | $1,096.12 |
| Walker119867 | 001349-1 | NH | 1 | $55,570.30 | $45,385.88 | $10,184.42 |
| Walker119986 | 001347-1 | NH | 1 | $4,993.66 | $4,078.47 | $915.19 |
| Walker121163 | 000070-1 | NH | 1 | $1,303.71 | $1,044.00 | $259.71 |
| Walker121270 | 001345-1 | NH | 1 | $805.09 | $657.53 | $147.56 |
| Walker121672 | 000060-1 | NH | 1 | $192.46 | $157.18 | $35.28 |
| Walker121870 | 001346-1 | NH | 1 | $2,047.50 | $1,672.25 | $375.25 |
| Walker123339 | 000068-1 | NH | 1 | $39,008.60 | $31,859.43 | $7,149.17 |
| Walker123442 | 000064-1 | NH | 1 | $4,807.29 | $3,926.25 | $881.04 |
| Walker123778 | 000061-1 | NH | 1 | $458.00 | $374.08 | $83.92 |
| Walker123842 | 000069-1 | NH | 1 | $437.23 | $350.13 | $87.10 |
| Walker126541 | 000072-1 | NH | 1 | $5,307.67 | $4,250.35 | $1,057.32 |
| Walker129603 | 000076-1 | NH | 1 | $6,280.74 | $4,923.80 | $1,356.94 |
| Walker87320 | 001305-1 | NH | 1 | $4,012.00 | $3,611.77 | $400.23 |
| Walker88074 | 000016-1 | NH | 1 | $28,932.70 | $26,046.55 | $2,886.15 |
| Walker88074 | 000990-1 | NH | 1 | $22,852.70 | $20,573.07 | $2,279.63 |
| Walker88365 | 000013-1 | NH | 1 | $1,116.00 | $1,004.67 | $111.33 |
| Walker88365 | 000989-1 | NH | 1 | $1,167.88 | $1,051.40 | $116.48 |
| Walker92715 | 000017-1 | NH | 1 | $39,008.60 | $35,117.34 | $3,891.26 |
| Walker93553 | 000012-1 | NH | 1 | $379.10 | $341.27 | $37.83 |
| Walker97163 | 001311-1 | NH | 1 | $38,732.00 | $34,227.42 | $4,504.58 |
| Walker97165 | 001312-1 | NH | 1 | $70,917.60 | $62,669.78 | $8,247.82 |
| WalkerIN00209913 | 000146-1 | NH | 1 | $2,319.92 | $735.53 | $1,584.39 |
| Wells Fargo Lease | 001970-1 | NH | 1 | $14,794.00 | $6,416.45 | $8,377.55 |
| Wesco  05989 | 001495-1 | NH | 1 | $337.31 | $90.07 | $247.24 |
| Wesco  975208 | 001044-1 | NH | 1 | $3,811.95 | $1,272.48 | $2,539.47 |
| Wesco  980494 | 001041-1 | NH | 1 | $2,541.30 | $848.28 | $1,693.02 |
| Wesco  980496 | 001049-1 | NH | 1 | $26,683.70 | $8,907.27 | $17,776.43 |
| Wesco  980498 | 001043-1 | NH | 1 | $3,052.66 | $1,018.99 | $2,033.67 |
| Wesco  980500 | 001046-1 | NH | 1 | $7,639.68 | $2,550.19 | $5,089.49 |
| Wesco - 844085 | 001400-1 | NH | 1 | $590.69 | $266.12 | $324.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| System: | | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 |
| User Date: | | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Wiring in Finance Suite | 002316-1 | NH | 1 | $3,048.25 | $934.88 | $2,113.37 |
| Work on the 2nd floor lobby - Be | 002046-1 | NH | 1 | $8,846.44 | $813.51 | $8,032.93 |
| Work on the 2nd floor lobby - Be | 002047-1 | NH | 1 | $2,036.80 | $187.29 | $1,849.51 |
| Work on the card readers in Bedf | 002050-1 | NH | 1 | $2,895.00 | $217.86 | $2,677.14 |
| Wright Line | 000926-1 | NH | 1 | $28,210.60 | $26,809.88 | $1,400.72 |
| Zeitvogel | 002415-1 | NH | 1 | $600.00 | $250.44 | $349.56 |
| cables and wires | 000745-1 | NH | 1 | $754.02 | $101.10 | $652.92 |
| carpet in - fill  2nd floor | 002049-1 | NH | 1 | $2,714.00 | $227.27 | $2,486.73 |
| cube parts and installation | 002522-1 | NH | 1 | $4,169.26 | $417.46 | $3,751.80 |
| cubes Bedford | 002512-1 | NH | 1 | $24,899.40 | $4,999.42 | $19,899.98 |
| cubes Bedford | 002513-1 | NH | 1 | $9,146.04 | $1,836.39 | $7,309.65 |
| desks Bedford | 002511-1 | NH | 1 | $1,151.92 | $231.29 | $920.63 |
| electrical work in NH (bridge st | 002051-1 | NH | 1 | $4,110.00 | $240.65 | $3,869.35 |
| ga-Tower Pentium II | 002253-1 | NH | 1 | $1,924.00 | $1,924.00 | $0.00 |
| goes w graybar 20419 - ADCR_HW-2 | 000746-1 | NH | 1 | $86.20 | $11.57 | $74.63 |
| iPower 9800 (2) and wall mounts | 002289-1 | NH | 2 | $24,697.90 | $5,522.25 | $19,175.65 |
| install of circuit for Bedford c | 001972-1 | NH | 1 | $533.90 | $62.52 | $471.38 |
| jk Laptop/Dell/PentiumII | 002251-1 | NH | 1 | $3,364.00 | $3,364.00 | $0.00 |
| labor for workstations | 002045-1 | NH | 1 | $1,000.00 | $91.96 | $908.04 |
| phone headsets | 001975-1 | NH | 1 | $135.00 | $22.61 | $112.39 |
| power edge 1750 | 002635-1 | NH | 1 | $1,893.00 | $210.61 | $1,682.39 |
| poweredge 2600 | 002315-1 | NH | 1 | $9,124.00 | $3,053.81 | $6,070.19 |
| smart serv interface(4) and cabl | 002637-1 | NH | 1 | $903.05 | $60.25 | $842.80 |
| solunet | 001364-1 | NH | 1 | $1,222.20 | $897.10 | $325.10 |
| solunet | 001368-1 | NH | 1 | $365.00 | $255.66 | $109.34 |
| tg-Pentium II,A300GT | 002257-1 | NH | 1 | $2,698.00 | $2,698.00 | $0.00 |
| total access 600R, T1 #TDM | 001513-1 | NH | 1 | $896.74 | $150.20 | $746.54 |
| total access 600R, T1 #TDM | 001514-1 | NH | 1 | $3,042.90 | $509.66 | $2,533.24 |
| workstation furniture Business I | 002472-1 | NH | 1 | $117,470.35 | $113,603.02 | $3,867.33 |
| workstation furniture Wright Lin | 002475-1 | NH | 1 | $5,409.60 | $5,140.90 | $268.60 |
| workstation furniture Wright Lin | 002476-1 | NH | 1 | $14,685.60 | $13,956.44 | $729.16 |
| Totals for Location ID | | NH | ------ | 1,928 | $15,950,384.87 | $11,037,276.07 | $4,913,108.80 |
| | 1,326 Assets | | | | | |
| | | | | | | |
| Sunrise Telecom 21454 | 000511-1 | NJ | 1 | $8,285.00 | $7,321.45 | $963.55 |
| Totals for Location ID | | NJ | ------ | 1 | $8,285.00 | $7,321.45 | $963.55 |
| | 1 Assets | | | | | |
| | | | | | | |
| Sunrise Telecom 21454 | 000510-1 | NY | 1 | $8,285.00 | $7,321.45 | $963.55 |
| Totals for Location ID | | NY | ------ | 1 | $8,285.00 | $7,321.45 | $963.55 |
| | 1 Assets | | | | | |
| | | | | | | |
| 50" Viewsonic VPWM505 Plasma Dis | 002616-1 | PA CORP | 1 | $5,900.97 | $823.63 | $5,077.34 |
| AEGIS renovations-Ft Washington | 002003-1 | PA CORP | 1 | $8,385.00 | $4,403.75 | $3,981.25 |
| Centric Systems | 002139-1 | PA CORP | 1 | $2,190.00 | $1,169.39 | $1,020.61 |
| Century Mechanical Inc | 002002-1 | PA CORP | 1 | $1,941.00 | $1,051.75 | $889.25 |
| Chase Bus. Credit Card | 002466-1 | PA CORP | 1 | $3,101.38 | $1,500.56 | $1,600.82 |
| Desks.etc. - Kevin+Chris | 002460-1 | PA CORP | 1 | $2,621.38 | $2,621.38 | $0.00 |
| IKEA Fort Washington Office | 002461-1 | PA CORP | 1 | $8,580.70 | $8,580.70 | $0.00 |
| Ken Scharff 111700 | 000509-1 | PA CORP | 1 | $550.00 | $467.69 | $82.31 |
| Noran Tel Comm Ltd. 8919 | 000508-1 | PA CORP | 1 | $2,370.00 | $2,015.34 | $354.66 |
| Office Furniture | 002468-1 | PA CORP | 1 | $805.39 | $362.83 | $442.56 |
| Painting the PA 4th fl offices | 002005-1 | PA CORP | 1 | $3,000.00 | $275.88 | $2,724.12 |
| People-Trak 8191 | 002399-1 | PA CORP | 1 | $13,218.00 | $5,517.53 | $7,700.47 |
| Phila. Office Furniture | 002463-1 | PA CORP | 1 | $17,500.00 | $9,050.98 | $8,449.02 |
| Phila. Office Furniture | 002464-1 | PA CORP | 1 | $1,187.80 | $574.68 | $613.12 |
| Phila. Office Furniture | 002465-1 | PA CORP | 1 | $18,434.00 | $8,919.11 | $9,514.89 |
| Phila. Office Furniture | 002467-1 | PA CORP | 1 | $5,365.00 | $2,416.80 | $2,948.20 |
| Power Edge 700 2.8 GHz, 1MB Cash | 002140-1 | PA CORP | 1 | $2,043.00 | $512.77 | $1,530.23 |
| Staples | 002462-1 | PA CORP | 1 | $1,165.98 | $1,108.10 | $57.88 |
| StoreHouse #462 | 002469-1 | PA CORP | 1 | $2,563.08 | $898.12 | $1,664.96 |
| Sunrise Telecom 21454 | 000507-1 | PA CORP | 1 | $8,285.00 | $7,321.45 | $963.55 |
| Widener Construction Mgt | 002004-1 | PA CORP | 1 | $26,428.97 | $13,100.73 | $13,328.24 |
| cjs Laptop/Dell/PentiumII | 002134-1 | PA CORP | 1 | $3,997.26 | $3,997.26 | $0.00 |
| kro-D3000GT Pentium II | 002137-1 | PA CORP | 1 | $3,631.93 | $3,631.93 | $0.00 |
| rfk-Minitower Pentium II | 002138-1 | PA CORP | 1 | $1,681.15 | $1,681.15 | $0.00 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 | |
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| | | | | | | |
|---|---|---|---|---|---|---|
| rl Laptop/Dell/PentiumII | 002135-1 | PA CORP | 1 | $2,999.85 | $2,999.85 | $0.00 |
| rr Laptop/Dell/PentiumII | 002136-1 | PA CORP | 1 | $3,314.85 | $3,314.85 | $0.00 |
| Totals for Location ID | | PA CORP | ------ | 26 | $151,261.69 | $88,318.21 | $62,943.48 |
| | 26 Assets | | | | | |
| | | | | | | |
| (1)10PO4 PSAX 1000 BASE, (2)CPU3 | 000909-1 | RI | 1 | $20,923.00 | $4,888.15 | $16,034.85 |
| (10) 1200862L NETVANTA, (4) 0010 | 001275-1 | RI | 1 | $1,939.19 | $453.03 | $1,486.16 |
| (10) 1202860L1 NETVANTA 3200 ROU | 001276-1 | RI | 1 | $3,880.04 | $906.48 | $2,973.56 |
| (4)C2600 WAN, (3) MUX, (6) MUX M | 000910-1 | RI | 1 | $4,600.00 | $1,074.67 | $3,525.33 |
| (6) 740-0039 CAC DUL CLR, (4) 74 | 000903-1 | RI | 1 | $7,232.00 | $1,689.60 | $5,542.40 |
| (9)118602L1 CAB., (22)DI-M2CU1 C | 000904-1 | RI | 1 | $26,201.70 | $6,121.38 | $20,080.32 |
| 10' ORTRONICS AMPHENOL CABLES(5) | 001921-1 | RI | 1 | $623.67 | $62.45 | $561.22 |
| 2 port DS3 ATM Module, mult ch D | 000913-1 | RI | 1 | $32,445.60 | $5,434.24 | $27,011.36 |
| 220ft 12 fiber sc preterm on end | 001282-1 | RI | 1 | $1,412.50 | $212.60 | $1,199.90 |
| 23"CHASSIS | 001273-1 | RI | 1 | $808.15 | $188.80 | $619.35 |
| 24 Fbr Rack Mnt Cab(4),6 back SC | 001281-1 | RI | 1 | $748.00 | $112.58 | $635.42 |
| 50 pr blk 25 fem conn. 5' amphen | 002640-1 | RI | 1 | $611.52 | $40.81 | $570.71 |
| ADCPE Access router (2) | 001923-1 | RI | 2 | $937.46 | $93.87 | $843.59 |
| ADCPE CSU T1 ESF w-Power | 001922-1 | RI | 1 | $1,187.70 | $118.91 | $1,068.79 |
| ADCPE CSU T1 ESF w/power | 002660-1 | RI | 5 | $2,775.00 | $185.14 | $2,589.86 |
| ADCPE TA 616 W/ T1 INTERFACE TDM | 002919-1 | RI | 4 | $3,120.00 | $51.88 | $3,068.12 |
| ADCPE TA 616 w/T1 Interface TDM | 002740-1 | RI | 3 | $2,608.03 | $86.88 | $2,521.15 |
| ADCPE TA 616w/T1 interface TDM | 002614-1 | RI | 5 | $4,435.50 | $371.24 | $4,064.26 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002981-1 | RI | 1 | $874.35 | $0.00 | $874.35 |
| ADTLC TA 4303 BNC I/O Module, AD | 000914-1 | RI | 1 | $14,992.50 | $2,511.07 | $12,481.43 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002982-1 | RI | 1 | $787.37 | $0.00 | $787.37 |
| APC Battery Backup 350 | 002759-1 | RI | 10 | $883.07 | $29.42 | $853.65 |
| ATM 624_T1 ATM 3rd Gen (2) | 001920-1 | RI | 2 | $2,676.00 | $358.81 | $2,317.19 |
| Add lighting at Verizon Cent. Of | 001280-1 | RI | 1 | $960.00 | $176.56 | $783.44 |
| Adtlc Chas ta 4303, i3 card&TA 4 | 000911-1 | RI | 1 | $15,157.20 | $2,787.67 | $12,369.53 |
| Adtran 3000-128 Port Cell Switch | 002983-1 | RI | 2 | $4,842.10 | $0.00 | $4,842.10 |
| BACKBONE UPGRADE | 000907-1 | RI | 1 | $29,671.70 | $6,932.06 | $22,739.64 |
| BACKBONE UPGRADE | 001277-1 | RI | 1 | $624.26 | $145.86 | $478.40 |
| CIRCUIT CROSS C | 000906-1 | RI | 27 | $31,561.30 | $6,838.00 | $24,723.30 |
| Copy/Fiber room shelves | 002129-1 | RI | 1 | $2,050.00 | $240.07 | $1,809.93 |
| Cubes | 002548-1 | RI | 1 | $1,638.33 | $219.67 | $1,418.66 |
| Cubes for RI | 002550-1 | RI | 1 | $29,565.90 | $3,964.26 | $25,601.64 |
| DNXLU system E, DC Power, Quad T | 000912-1 | RI | 1 | $6,864.44 | $1,262.48 | $5,601.96 |
| DS3 CARDS | 000908-1 | RI | 1 | $13,335.80 | $2,889.30 | $10,446.50 |
| DS3 module and Chassis RI alloca | 001292-1 | RI | 1 | $827.30 | $124.52 | $702.78 |
| DS3 module(4) and chassis (1) | 001294-1 | RI | 1 | $1,050.00 | $105.13 | $944.87 |
| Fastback Model 11 | 001990-1 | RI | 1 | $2,695.00 | $315.59 | $2,379.41 |
| File Cabinets for RI Office | 001988-1 | RI | 1 | $1,050.00 | $158.04 | $891.96 |
| High Voltage Wiring for RI | 002127-1 | RI | 1 | $2,070.00 | $277.55 | $1,792.45 |
| Laserjet printer, inkjet 2300n p | 001989-1 | RI | 1 | $2,396.03 | $360.62 | $2,035.41 |
| Low Voltage Wiring for RI | 002128-1 | RI | 1 | $5,874.00 | $787.60 | $5,086.40 |
| METRAL CABLE TO BLUNT 25FT_M | 001272-1 | RI | 1 | $617.83 | $144.35 | $473.48 |
| MUX CARD | 001278-1 | RI | 4 | $2,623.73 | $612.97 | $2,010.76 |
| Misc equipment for RI customer i | 001925-1 | RI | 1 | $936.25 | $156.82 | $779.43 |
| Newton Rack 7 | 001926-1 | RI | 3 | $1,387.79 | $186.08 | $1,201.71 |
| Newton Racks W/Stand offs - RI p | 001293-1 | RI | 2 | $1,037.86 | $103.92 | $933.94 |
| Nortel 40222237 | 001271-1 | RI | 1 | $11,396.30 | $2,853.21 | $8,543.09 |
| OM3500 4 locations | 001279-1 | RI | 1 | $141,753.32 | $23,741.99 | $118,011.33 |
| PROVIDENCE INSTALL PO10793 | 001274-1 | RI | 1 | $33,029.80 | $7,716.59 | $25,313.21 |
| Polyvison whiteboard and Chaulkr | 002546-1 | RI | 1 | $656.39 | $88.00 | $568.39 |
| RI Construction Expense | 002125-1 | RI | 1 | $4,289.00 | $322.77 | $3,966.23 |
| RI Furniture | 002545-1 | RI | 1 | $13,159.50 | $1,764.44 | $11,395.06 |
| RI Furniture Installation | 002547-1 | RI | 1 | $6,979.17 | $935.79 | $6,043.38 |
| RI security access, Cumberland | 002615-1 | RI | 1 | $10,069.00 | $842.75 | $9,226.25 |
| Sign for RI | 002126-1 | RI | 1 | $1,451.00 | $109.21 | $1,341.79 |
| Sunset DS3 Test Set | 002581-1 | RI | 1 | $9,098.80 | $761.55 | $8,337.25 |
| T1 test set | 001291-1 | RI | 1 | $5,465.00 | $822.54 | $4,642.46 |
| TA 608 T1 TDM w/ DSX-1 | 002661-1 | RI | 2 | $1,425.78 | $95.13 | $1,330.65 |
| TA 608 T1 TDM w/ DSX-1 | 002815-1 | RI | 2 | $1,532.54 | $51.06 | $1,481.48 |
| TA 612 w/ T1 Interface TDM | 002739-1 | RI | 1 | $759.67 | $25.30 | $734.37 |
| TA 612 w/ T1 Interface TDM | 002788-1 | RI | 2 | $1,496.52 | $49.86 | $1,446.66 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 | |
|---------|----------|------------------|---|---|---|---|
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| TA 612 w/ T1 Interface TDM | 002914-1 | RI | 4 | $2,685.40 | $44.65 | $2,640.75 |
| TA 616 W/T1 inerface TDM | 002659-1 | RI | 2 | $2,051.86 | $136.91 | $1,914.95 |
| TA616 w/T1 Inrface TDM-3(5) TA | 001924-1 | RI | 1 | $6,648.94 | $665.75 | $5,983.19 |
| Telect 20 Position Fuse Panel 00 | 001290-1 | RI | 1 | $1,212.34 | $203.04 | $1,009.30 |
| Telesource IN-743695 | 000902-1 | RI | 1 | $11,375.00 | $3,036.83 | $8,338.17 |
| Total Access 608, T1 TDM | 002787-1 | RI | 3 | $2,188.40 | $72.90 | $2,115.50 |
| Total Access 608, T1 TDM | 002908-1 | RI | 8 | $5,196.96 | $86.42 | $5,110.54 |
| Verizon po20049 | 001284-1 | RI | 1 | $4,666.52 | $625.69 | $4,040.83 |
| Verizon po20049 | 001287-1 | RI | 1 | $2,598.03 | $304.25 | $2,293.78 |
| Verizon po20050 | 001286-1 | RI | 1 | $4,666.52 | $625.69 | $4,040.83 |
| Verizon po20050 | 001288-1 | RI | 1 | $2,598.83 | $304.34 | $2,294.49 |
| Verizon po20062 | 001283-1 | RI | 1 | $5,566.92 | $746.42 | $4,820.50 |
| Verizon po20201 | 001285-1 | RI | 1 | $4,666.52 | $625.69 | $4,040.83 |
| Verizon po20201 - Warwick COLO | 001289-1 | RI | 1 | $2,615.30 | $261.86 | $2,353.44 |
| WALKER | 000905-1 | RI | 1 | $6,250.00 | $1,460.15 | $4,789.85 |
| Walker IN0220937 | 000537-1 | RI | 1 | $13,538.10 | $3,389.42 | $10,148.68 |
| brackets | 002549-1 | RI | 1 | $85.00 | $11.41 | $73.59 |
| cube parts | 002521-1 | RI | 1 | $1,536.62 | $153.87 | $1,382.75 |
| Totals for Location ID | | RI | ------ | 152 | $618,248.22 | $106,716.61 | $511,531.61 |
| | | 79 Assets | | | | |
| | | | | | | |
| (1)10PO4 PSAX 1000 BASE, (2)CPU3 | 000827-1 | VT | 1 | $20,923.00 | $4,888.15 | $16,034.85 |
| (2) SCU PLUG, (10) MUX CARDS | 000829-1 | VT | 1 | $7,280.42 | $1,577.36 | $5,703.06 |
| (2)4203616L1-TDM 616, (1) 420362 | 001713-1 | VT | 1 | $3,393.47 | $792.81 | $2,600.66 |
| (4)C2600 WAN, (3) MUX, (6) MUX M | 000828-1 | VT | 1 | $4,600.00 | $1,074.67 | $3,525.33 |
| (5)1200333L1, (1) 4200330L1, (10 | 000823-1 | VT | 1 | $34,987.30 | $8,173.92 | $26,813.38 |
| (Business Interiors) 14978 | 002532-1 | VT | 1 | $6,370.01 | $3,719.63 | $2,650.38 |
| 1 Port T1/FRT DSU/CSU Card | 002933-1 | VT | 3 | $669.51 | $11.13 | $658.38 |
| 20% dep.- Burlington VT 2nd Scop | 001147-1 | VT | 1 | $1,475.00 | $1,352.63 | $122.37 |
| 23" Chassis | 000824-1 | VT | 1 | $800.50 | $187.03 | $613.47 |
| 240224 SlimLine System 24 Port | 001715-1 | VT | 8 | $13,804.00 | $13,804.00 | $0.00 |
| 2820 DS3 MUX CARD | 002959-1 | VT | 4 | $2,278.44 | $0.00 | $2,278.44 |
| 2820 DS3 MUX cards | 001181-1 | VT | 2 | $1,314.54 | $153.94 | $1,160.60 |
| 3000 Stackable 24 Port 10Base - | 002860-1 | VT | 1 | $1,325.60 | $22.04 | $1,303.56 |
| 32 Port patch panel | 001182-1 | VT | 1 | $924.00 | $154.75 | $769.25 |
| 3FT 2MM FUTURE BUS/AMP ADPTR | 002961-1 | VT | 14 | $650.16 | $0.00 | $650.16 |
| 3FT METRAL/AMP MX2820 ADPTR | 003059-1 | VT | 4 | $192.81 | $0.00 | $192.81 |
| 4203616L1-TDM 616 | 001714-1 | VT | 3 | $3,187.38 | $744.66 | $2,442.72 |
| 4213680L1-TDM | 001728-1 | VT | 1 | $1,883.36 | $346.38 | $1,536.98 |
| 50pr bld 25pr fem conn, OR 80102 | 001732-1 | VT | 1 | $600.28 | $90.35 | $509.93 |
| ADCPE TA 616 W/ T1 INTERFACE TDM | 002924-1 | VT | 2 | $2,340.00 | $38.91 | $2,301.09 |
| ADCPE TA 616 W/ T1 Interface TDM | 002795-1 | VT | 2 | $1,722.44 | $57.38 | $1,665.06 |
| ADCPE TA 616 W/T1 Interface TDM | 001735-1 | VT | 5 | $4,395.58 | $514.74 | $3,880.84 |
| ADCPE TA 616w/T1 interface TDM | 002591-1 | VT | 6 | $5,408.51 | $452.68 | $4,955.83 |
| ADCPE TA 616w/T1 interface TDM | 002612-1 | VT | 2 | $1,758.89 | $147.22 | $1,611.67 |
| ADCPE TA 624 W/T1 INTERFACE TDM | 003046-1 | VT | 4 | $3,902.28 | $0.00 | $3,902.28 |
| ADCT DSX CROSS CONNECT PANEL 1-2 | 002886-1 | VT | 1 | $1,262.26 | $20.99 | $1,241.27 |
| ADCT DSX Cross Connect Panel 1-2 | 000406-1 | VT | 1 | $1,261.57 | $169.14 | $1,092.43 |
| ADCT DSX1 PNL FRONT 84 TERM | 003058-1 | VT | 1 | $1,448.20 | $0.00 | $1,448.20 |
| ADCT DSX1 PNL FRONT 84 TERM 23 | 002960-1 | VT | 3 | $4,305.00 | $0.00 | $4,305.00 |
| ADCT DSXI 84 CIRCUIT CROSS 1-84 | 002855-1 | VT | 2 | $2,523.14 | $84.06 | $2,439.08 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002847-1 | VT | 2 | $2,523.14 | $84.06 | $2,439.08 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002947-1 | VT | 1 | $1,300.28 | $0.00 | $1,300.28 |
| ADCT DSXI 84 CIRCUIT CROSS CONN | 002950-1 | VT | 3 | $3,787.71 | $0.00 | $3,787.71 |
| ADLTC Chas 23in total Access | 002753-1 | VT | 1 | $873.30 | $29.10 | $844.20 |
| ADTL Total Access Enhanced SC | 002566-1 | VT | 4 | $3,580.00 | $299.63 | $3,280.37 |
| ADTLC Total Access Enhanced SC | 002752-1 | VT | 1 | $792.91 | $26.42 | $766.49 |
| ADTLC CHAS 23IN TOTAL ACCESS | 002974-1 | VT | 1 | $874.12 | $0.00 | $874.12 |
| ADTLC CHAS 23IN Total Access | 002747-1 | VT | 1 | $873.46 | $29.10 | $844.36 |
| ADTLC TA  2nd Gen OCTL DSX-1 Car | 000832-1 | VT | 8 | $13,566.70 | $1,819.05 | $11,747.65 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002899-1 | VT | 1 | $787.37 | $13.09 | $774.28 |
| ADTLC TOTAL ACCESS ENHANCED SC | 002975-1 | VT | 1 | $787.37 | $0.00 | $787.37 |
| ADTLC total access enhanced SC | 002758-1 | VT | 1 | $792.91 | $26.42 | $766.49 |
| ADTLC_CHAS_23IN_TOTAL ACCESS | 002897-1 | VT | 1 | $857.89 | $14.27 | $843.62 |
| ADTL_CHAS_23IN_Total access | 002565-1 | VT | 2 | $1,947.82 | $163.04 | $1,784.78 |
| ADTRAN 300-128 Port Cell Switch | 002900-1 | VT | 2 | $4,842.00 | $80.52 | $4,761.48 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | |
| Fixed Assets Inventory List | by Location | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| APC BATTERY BACKUP 350 | 002889-1 | VT | 10 | $881.10 | $14.65 | $866.45 |
| APC BK350 | 001733-1 | VT | 1 | $430.37 | $64.78 | $365.59 |
| APC Battery backups | 002632-1 | VT | 10 | $791.70 | $52.83 | $738.87 |
| APW 3453491 | 002533-1 | VT | 1 | $833.75 | $486.83 | $346.92 |
| APW 5688 | 002534-1 | VT | 1 | $138.20 | $73.81 | $64.39 |
| APW Wright Line 3453244 | 000952-1 | VT | 1 | $1,044.96 | $610.16 | $434.80 |
| Adtran 3000-128 Port Cell Switch | 002748-1 | VT | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran 3000-128 Port Cell Switch | 002976-1 | VT | 1 | $2,421.05 | $0.00 | $2,421.05 |
| Adtran 3000-128 Port cell switch | 002578-1 | VT | 2 | $5,384.00 | $450.62 | $4,933.38 |
| Adtran 3000128 port cell switch | 002754-1 | VT | 2 | $4,842.10 | $161.32 | $4,680.78 |
| Adtran CSU T1 ESF w/power | 002723-1 | VT | 2 | $1,183.28 | $59.51 | $1,123.77 |
| Adtran ESF/CSU | 002589-1 | VT | 3 | $1,665.00 | $139.35 | $1,525.65 |
| Adtran MX2820 23" Chassis Kit | 002932-1 | VT | 1 | $4,345.26 | $72.26 | $4,273.00 |
| Amer. Power APC Back-ups | 001727-1 | VT | 1 | $1,054.69 | $193.98 | $860.71 |
| Aux framing top angle | 000372-1 | VT | 1 | $80.71 | $63.26 | $17.45 |
| BURLINGTON OM3500 | 000825-1 | VT | 1 | $43,122.40 | $10,074.48 | $33,047.92 |
| Bell Atlantic Vermont Scope | 001149-1 | VT | 1 | $2,196.45 | $1,977.34 | $219.11 |
| Benoit | 000387-1 | VT | 1 | $2,200.00 | $1,394.04 | $805.96 |
| Benoit Elec | 002086-1 | VT | 1 | $4,700.00 | $1,919.89 | $2,780.11 |
| Benoit Electic | 000382-1 | VT | 1 | $5,845.01 | $4,387.08 | $1,457.93 |
| Benoit Electric | 000951-1 | VT | 1 | $2,585.00 | $2,070.07 | $514.93 |
| Benoit Electric | 002078-1 | VT | 1 | $19,725.00 | $9,866.68 | $9,858.32 |
| Benoit Electric 07292002 | 002084-1 | VT | 1 | $2,280.00 | $836.58 | $1,443.42 |
| Benoit Electric 2840 Install con | 002083-1 | VT | 1 | $1,680.00 | $672.45 | $1,007.55 |
| Benoit Electric 7355 | 002085-1 | VT | 1 | $16,410.00 | $6,021.16 | $10,388.84 |
| Benoit Electric2704 | 000361-1 | VT | 1 | $11,945.00 | $9,956.90 | $1,988.10 |
| Brown | 002081-1 | VT | 1 | $3,077.50 | $1,359.85 | $1,717.65 |
| CABLES | 001173-1 | VT | 1 | $636.00 | $127.70 | $508.30 |
| CAC ADIT 600 16 port | 001665-1 | VT | 30 | $50,720.01 | $39,762.09 | $10,957.92 |
| CAC CACTUS LITE CHASSIS W/16 | 000342-1 | VT | 20 | $38,870.03 | $35,645.28 | $3,224.75 |
| CDS Business Mapping780 | 002440-1 | VT | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CDS Business Mapping780 | 002441-1 | VT | 1 | $1,290.00 | $1,290.00 | $0.00 |
| CELL SWITCH MODULE 128 PORT | 003016-1 | VT | 2 | $4,849.15 | $0.00 | $4,849.15 |
| CELL SWITCH MODULE 128 PORT | 003057-1 | VT | 1 | $2,427.59 | $0.00 | $2,427.59 |
| CISCO 805 ETHERNET SERIAL ROUTER | 001720-1 | VT | 1 | $716.00 | $668.63 | $47.37 |
| Cabinets 44U-PIC | 001175-1 | VT | 1 | $3,021.78 | $555.77 | $2,466.01 |
| Cables | 001177-1 | VT | 1 | $655.04 | $109.71 | $545.33 |
| ComForce Telecom1493-IN | 001157-1 | VT | 1 | $2,356.38 | $1,847.29 | $509.09 |
| Comforce Telecom1227-INA | 001155-1 | VT | 1 | $12,000.00 | $10,002.74 | $1,997.26 |
| Computers - Various | 002345-1 | VT | 1 | $850.01 | $822.02 | $27.99 |
| DMS-10 BURLINGTON VT | 000341-1 | VT | 1 | $90,809.90 | $84,800.19 | $6,009.71 |
| DNX1U SYSTEM E, DC POWER, QUAD T | 003049-1 | VT | 1 | $3,435.45 | $0.00 | $3,435.45 |
| DS3 CARDS | 000826-1 | VT | 1 | $13,200.00 | $3,083.86 | $10,116.14 |
| DS3 CARDS | 001171-1 | VT | 2 | $5,804.50 | $1,356.09 | $4,448.41 |
| Datum AUS 17202 | 000370-1 | VT | 1 | $7,508.37 | $6,012.66 | $1,495.71 |
| Dell | 002347-1 | VT | 1 | $1,262.00 | $841.81 | $420.19 |
| Digital H8673-AC | 001179-1 | VT | 1 | $516.67 | $86.54 | $430.13 |
| ENHANCED PROCESSOR PWR TA300 | 003014-1 | VT | 1 | $787.37 | $0.00 | $787.37 |
| Eastern Research 1001614 | 000388-1 | VT | 1 | $3,583.10 | $1,913.27 | $1,669.83 |
| Eastern Research 1002769 | 000389-1 | VT | 1 | $3,435.86 | $1,662.42 | $1,773.44 |
| Eastern Research 1004386 | 000390-1 | VT | 1 | $11,209.01 | $3,927.78 | $7,281.23 |
| Eastern Research 1005285 | 000392-1 | VT | 1 | $6,865.32 | $2,061.80 | $4,803.52 |
| Electrical work in Burlington, V | 002655-1 | VT | 1 | $6,334.73 | $211.33 | $6,123.40 |
| Eng. and inst. of -48VDC, 1200A | 000405-1 | VT | 1 | $41,275.80 | $7,591.33 | $33,684.47 |
| Equinox | 002442-1 | VT | 1 | $7,500.00 | $7,500.00 | $0.00 |
| Equinox | 002443-1 | VT | 1 | $7,500.00 | $7,500.00 | $0.00 |
| Equinox Info Systems | 002444-1 | VT | 1 | $7,000.00 | $5,643.15 | $1,356.85 |
| Fastback Model 11 Binder | 002729-1 | VT | 1 | $3,128.70 | $157.36 | $2,971.34 |
| Final Mile Commu 420 | 001159-1 | VT | 1 | $6,300.00 | $4,834.60 | $1,465.40 |
| Fire Sys at VT Switch Re-Eng. & | 000333-1 | VT | 1 | $11,789.01 | $11,782.86 | $6.15 |
| GECC 401495 | 000811-1 | VT | 1 | $8,144.75 | $4,620.84 | $3,523.91 |
| GL #7215, 16 outlet, 15amp, 49" | 002577-1 | VT | 12 | $800.95 | $67.03 | $733.92 |
| Graybar | 001169-1 | VT | 1 | $1,017.11 | $305.48 | $711.63 |
| Graybar | 001669-1 | VT | 1 | $381.66 | $280.14 | $101.52 |
| Graybar | 001672-1 | VT | 1 | $1,781.00 | $1,277.34 | $503.66 |
| Graybar | 001705-1 | VT | 1 | $658.50 | $175.76 | $482.74 |

| System: | 3/7/2005 | 9:54:55 AM Lightship T Page: | | | | 1 |
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| --- | --- | --- | --- | --- | --- | --- |
| Graybar  0210677516 | 001694-1 | VT | 1 | $555.91 | $194.77 | $361.14 |
| Graybar  021697507 | 001696-1 | VT | 1 | $659.56 | $209.14 | $450.42 |
| Graybar 0210671872 | 001692-1 | VT | 1 | $610.24 | $224.07 | $386.17 |
| INTCBLE 32PR 26AWG ABAM DEM 64P | 002962-1 | VT | 18 | $1,043.40 | $0.00 | $1,043.40 |
| Ingram Micro 30-13585-11 | 000351-1 | VT | 1 | $708.00 | $613.77 | $94.23 |
| Ingram Micro30-14000-41 | 001156-1 | VT | 1 | $13.16 | $10.75 | $2.41 |
| Ingram Micro30-87462-11 | 001153-1 | VT | 1 | $3,476.00 | $2,897.47 | $578.53 |
| Ingram Micro30-87462-21 | 001150-1 | VT | 1 | $214.83 | $179.08 | $35.75 |
| Ingram Micro30-87462-21 | 001151-1 | VT | 1 | $369.48 | $307.98 | $61.50 |
| Ingram Micro30-87462-21 | 001152-1 | VT | 1 | $1,754.08 | $1,462.14 | $291.94 |
| Ingram Micro30-87462-41 | 001154-1 | VT | 1 | $4,844.73 | $4,038.37 | $806.36 |
| Inst wiring to feed 3 rectifiers | 002088-1 | VT | 1 | $5,690.00 | $523.24 | $5,166.76 |
| Interface TDM | 001712-1 | VT | 3 | $3,614.65 | $844.50 | $2,770.15 |
| Interfaces and coupler | 001176-1 | VT | 1 | $20,805.90 | $3,826.58 | $16,979.32 |
| Jetstream10001764 | 000802-1 | VT | 1 | $141,950.00 | $127,789.98 | $14,160.02 |
| Lucent | 000806-1 | VT | 1 | $15,602.30 | $11,189.89 | $4,412.41 |
| Lucent | 000808-1 | VT | 1 | $30,545.20 | $21,393.46 | $9,151.74 |
| Lucent | 000809-1 | VT | 1 | $280.86 | $192.07 | $88.79 |
| Lucent | 000810-1 | VT | 1 | $65.42 | $41.46 | $23.96 |
| MUX Card DS3 | 002744-1 | VT | 4 | $2,229.21 | $74.26 | $2,154.95 |
| Metro Tel Corp 58686 | 001984-1 | VT | 1 | $585.21 | $449.10 | $136.11 |
| Microtech schedule #12 | 002346-1 | VT | 1 | $7,724.86 | $7,341.30 | $383.56 |
| Modular (Cell) Furniture | 002530-1 | VT | 1 | $20,204.90 | $20,204.90 | $0.00 |
| Modular (Cell) Furniture | 002531-1 | VT | 1 | $1,028.48 | $1,028.48 | $0.00 |
| Multiservice Channelized DS3 | 002809-1 | VT | 1 | $3,410.29 | $113.62 | $3,296.67 |
| Multiservice Channelized DS3 | 002872-1 | VT | 1 | $4,535.89 | $75.43 | $4,460.46 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001653-1 | VT | 3 | $1,770.00 | $1,623.16 | $146.84 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001654-1 | VT | 12 | $7,080.00 | $6,492.63 | $587.37 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001718-1 | VT | 8 | $4,560.00 | $4,409.87 | $150.13 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001719-1 | VT | 1 | $606.36 | $566.22 | $40.14 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001721-1 | VT | 3 | $1,808.93 | $1,689.22 | $119.71 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001722-1 | VT | 4 | $2,360.00 | $2,203.82 | $156.18 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001723-1 | VT | 6 | $3,677.96 | $3,434.55 | $243.41 |
| NETOPIA R5100 SERIALPERP ROUTERS | 001724-1 | VT | 15 | $15,620.00 | $14,586.29 | $1,033.71 |
| NTLX72AA 07 | 002984-1 | VT | 2 | $18,007.67 | $0.00 | $18,007.67 |
| Netopia | 001671-1 | VT | 1 | $15,312.40 | $11,239.45 | $4,072.95 |
| Netopia | 001674-1 | VT | 1 | $5,024.00 | $3,518.77 | $1,505.23 |
| Netopia 228932 | 001661-1 | VT | 1 | $8,625.15 | $7,044.41 | $1,580.74 |
| Netopia 23241 | 001666-1 | VT | 1 | $11,862.50 | $9,103.24 | $2,759.26 |
| Netopia R5100 Serial Router | 001664-1 | VT | 2 | $1,031.34 | $808.51 | $222.83 |
| Netvanta 3200 router chassis | 002845-1 | VT | 5 | $2,047.66 | $68.22 | $1,979.44 |
| Nortel | 000381-1 | VT | 1 | $59.10 | $44.35 | $14.75 |
| Nortel  40215565 | 000953-1 | VT | 1 | $16,445.60 | $4,665.85 | $11,779.75 |
| Nortel  40215566 | 000954-1 | VT | 1 | $16,445.60 | $4,665.85 | $11,779.75 |
| Nortel  40219304 | 001170-1 | VT | 1 | $14,050.00 | $3,750.93 | $10,299.07 |
| Nortel - VT Switch | 001174-1 | VT | 1 | $675,445.40 | $124,226.24 | $551,219.16 |
| Nortel B1426248 | 000346-1 | VT | 1 | $6,050.00 | $5,446.49 | $603.51 |
| Nortel B1456271 | 000364-1 | VT | 1 | $6,239.00 | $5,095.59 | $1,143.41 |
| Nortel B1468717 | 000379-1 | VT | 1 | $1,632.40 | $1,252.69 | $379.71 |
| Nortel B1468718 | 000377-1 | VT | 1 | $466.40 | $357.93 | $108.47 |
| NortelB1437352 | 000362-1 | VT | 1 | $325,510.00 | $271,332.52 | $54,177.48 |
| Noyes MLP4-2 Fiber loss test set | 002579-1 | VT | 1 | $918.04 | $76.83 | $841.21 |
| OC-3 1310 Interconnect | 000831-1 | VT | 4 | $4,413.06 | $664.21 | $3,748.85 |
| OCTAL IMA DS1 CARD | 002930-1 | VT | 1 | $1,000.00 | $16.63 | $983.37 |
| OCTAL IMA DS1 Card | 002749-1 | VT | 1 | $1,000.00 | $33.32 | $966.68 |
| OCTAL IMA DS1 Card | 002755-1 | VT | 1 | $1,000.00 | $33.32 | $966.68 |
| OCTAL IMA DS1 Card & freight | 002567-1 | VT | 4 | $4,543.44 | $380.27 | $4,163.17 |
| OLYMPIAN MOD.G100F1 PACKAGED GEN | 000340-1 | VT | 1 | $20,191.50 | $18,855.24 | $1,336.26 |
| ORTRONICS, SEIMANS | 001738-1 | VT | 1 | $1,045.79 | $244.32 | $801.47 |
| PSAX | 000830-1 | VT | 1 | $4,009.36 | $603.46 | $3,405.90 |
| Relocate Door in VT | 002087-1 | VT | 1 | $2,361.00 | $217.11 | $2,143.89 |
| Response Electric | 001163-1 | VT | 1 | $822.83 | $439.39 | $383.44 |
| S/M SC-SC Duplex Jumpers and inn | 001180-1 | VT | 1 | $736.50 | $98.75 | $637.75 |
| SCtoSC dup Fib jumpers with IN00 | 001178-1 | VT | 1 | $471.00 | $78.90 | $392.10 |
| Solunet | 000386-1 | VT | 1 | $9,833.77 | $6,396.41 | $3,437.36 |
| Solunet | 001162-1 | VT | 1 | $6,778.60 | $4,521.50 | $2,257.10 |

System:                    3/7/2005      9:54:55 AM Lightship T Page:                    1
User Date:                 3/7/2005 User ID:    wgardenour
Fixed Assets Inventory List      by Location
Description                Asset ID      Location ID    Qty    Cost Basis      Accum Depr      Net Book

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Solunet | 001670-1 | VT | 1 | $1,222.20 | $897.10 | $325.10 |
| Solunet | 000816-1 | VT | 1 | $6,878.10 | $3,557.33 | $3,320.77 |
| Solunet 02sI253603 | 000815-1 | VT | 1 | $6,878.00 | $3,557.32 | $3,320.68 |
| Solunet 02sI253115 | 000813-1 | VT | 1 | $11,210.00 | $5,985.86 | $5,224.14 |
| Solunet 02sI253209 | 000812-1 | VT | 1 | $116.00 | $61.95 | $54.05 |
| Solunet 02si253346 | 000814-1 | VT | 1 | $5,605.00 | $2,898.89 | $2,706.11 |
| Solunet 03SI257792 | 000393-1 | VT | 1 | $18,614.70 | $5,281.25 | $13,333.45 |
| Solunet 00SI1237605 | 000803-1 | VT | 1 | $2,324.14 | $1,976.33 | $347.81 |
| Sunrise Telecom | 000807-1 | VT | 1 | $2,388.25 | $1,672.73 | $715.52 |
| Sunrise Telecom 21453 | 000349-1 | VT | 1 | $7,600.00 | $6,716.10 | $883.90 |
| Sunrise Telecom 21454 | 000350-1 | VT | 1 | $16,570.00 | $14,642.87 | $1,927.13 |
| Sunrise Telecom 22305 | 000355-1 | VT | 1 | $55.00 | $46.77 | $8.23 |
| Support Power | 000337-1 | VT | 1 | $5,500.00 | $5,226.91 | $273.09 |
| Switch Equipment - Various | 000330-1 | VT | 1 | $219.92 | $219.81 | $0.11 |
| Switch Equipment - Various | 000331-1 | VT | 1 | $372.00 | $371.81 | $0.19 |
| Switch Equipment - Various | 000332-1 | VT | 1 | $9,514.40 | $9,509.44 | $4.96 |
| Switch Equipment - Various | 000334-1 | VT | 1 | $18,593.20 | $18,583.48 | $9.72 |
| Switch Equipment - Various | 000335-1 | VT | 1 | $1,985.03 | $1,952.39 | $32.64 |
| Switch Equipment - Various | 000336-1 | VT | 1 | $3,709.30 | $3,587.19 | $122.11 |
| Switch Equipment - Various | 000795-1 | VT | 1 | $1,270.30 | $1,269.63 | $0.67 |
| Switch Equipment - Various | 000796-1 | VT | 1 | $3,813.19 | $3,811.20 | $1.99 |
| Switch Equipment - Various | 000797-1 | VT | 1 | $7,519.42 | $7,515.49 | $3.93 |
| Switch Equipment - Various | 000798-1 | VT | 1 | $10,626.40 | $10,620.85 | $5.55 |
| Switch Equipment - Various | 000799-1 | VT | 1 | $707.75 | $696.10 | $11.65 |
| Switch Equipment - Various | 000800-1 | VT | 1 | $3,838.00 | $3,711.65 | $126.35 |
| Switch Equipment - Various | 001140-1 | VT | 1 | $374.72 | $374.52 | $0.20 |
| Switch Equipment - Various | 001141-1 | VT | 1 | $379.28 | $379.08 | $0.20 |
| Switch Equipment - Various | 001142-1 | VT | 1 | $471.97 | $471.73 | $0.24 |
| Switch Equipment - Various | 001143-1 | VT | 1 | $749.44 | $749.05 | $0.39 |
| Switch Equipment - Various | 001144-1 | VT | 1 | $1,375.56 | $1,374.85 | $0.71 |
| Switch Equipment - Various | 001145-1 | VT | 1 | $3,247.36 | $3,245.66 | $1.70 |
| Switch Equipment - Various | 001146-1 | VT | 1 | $4,249.96 | $4,180.06 | $69.90 |
| Switch Equipment - Various | 001716-1 | VT | 1 | $17,255.00 | $17,255.00 | $0.00 |
| Switch Equipment - Various | 001717-1 | VT | 1 | $39,855.40 | $39,199.89 | $655.51 |
| Switch Equipment - Various | 001944-1 | VT | 1 | $22,545.00 | $22,174.20 | $370.80 |
| Switch Equipment - Various | 001945-1 | VT | 1 | $90,180.00 | $88,696.77 | $1,483.23 |
| Switch Equipment - Various  Nort | 000402-1 | VT | 1 | $55,198.40 | $55,198.40 | $0.00 |
| Switch Equipment - Various  Nort | 000403-1 | VT | 1 | $200,986.44 | $200,986.44 | $0.00 |
| Switch Equipment - Various  Nort | 000404-1 | VT | 1 | $12,089.70 | $12,089.70 | $0.00 |
| Switch Equipment - Various Norte | 000401-1 | VT | 1 | $126,631.04 | $126,631.04 | $0.00 |
| TA 3000 QUAD DSX CARD | 002903-1 | VT | 1 | $412.63 | $6.86 | $405.77 |
| TA 3000 Quad DSX Card | 002757-1 | VT | 1 | $418.17 | $13.94 | $404.23 |
| TA 3000 Quad DSX card | 002751-1 | VT | 1 | $412.63 | $13.74 | $398.89 |
| TA 3000/3010 Quad Frame Relay | 002568-1 | VT | 10 | $7,180.00 | $600.95 | $6,579.05 |
| TA 3000/3010 Quad Frame Relay | 002750-1 | VT | 5 | $3,126.30 | $104.16 | $3,022.14 |
| TA 3000/3010 Quad Frame Relay | 002756-1 | VT | 5 | $3,126.30 | $104.16 | $3,022.14 |
| TA 608_T1 TDM w/ DSX-1 | 002827-1 | VT | 2 | $1,511.33 | $50.36 | $1,460.97 |
| TA 612 w/ T1 Interface TDM | 002825-1 | VT | 1 | $741.27 | $24.70 | $716.57 |
| TA 616 W/T1 INTERFACE TDM | 003043-1 | VT | 4 | $3,120.00 | $0.00 | $3,120.00 |
| TA3000 QUAD DSX CARD | 003015-1 | VT | 1 | $412.63 | $0.00 | $412.63 |
| TA4303PLUS OCTAL DSX-1 | 003013-1 | VT | 5 | $8,165.44 | $0.00 | $8,165.44 |
| TSU ACE -2nd Gen- | 001729-1 | VT | 1 | $1,097.74 | $201.90 | $895.84 |
| Technical Support & Parts Replac | 000804-1 | VT | 1 | $22,685.00 | $17,783.98 | $4,901.02 |
| Telect DCS Octal T1-E1 App.&Int. | 000375-1 | VT | 3 | $10,307.50 | $8,080.60 | $2,226.90 |
| Telect Mod Hybrid DS3 Applicatio | 000374-1 | VT | 1 | $3,944.10 | $3,091.98 | $852.12 |
| Telesource  138261 | 000391-1 | VT | 1 | $1,672.35 | $502.26 | $1,170.09 |
| Telesource  IN-743695 | 000822-1 | VT | 1 | $12,018.80 | $3,208.71 | $8,810.09 |
| Total Access 600R VT Portion | 001736-1 | VT | 1 | $436.95 | $43.75 | $393.20 |
| Total Access 600R, T1 TDM | 001734-1 | VT | 3 | $1,400.50 | $187.78 | $1,212.72 |
| Total Access 600R, T1 TDM | 002590-1 | VT | 1 | $434.70 | $36.38 | $398.32 |
| Total Access 600R, T1 TDM | 002796-1 | VT | 5 | $2,267.02 | $75.52 | $2,191.50 |
| Total Access 600R, T1 TDM | 002826-1 | VT | 2 | $906.81 | $30.22 | $876.59 |
| Total Access 608, T1 TDM | 002711-1 | VT | 5 | $3,605.72 | $181.33 | $3,424.39 |
| Total Access 608, T1 TDM | 002794-1 | VT | 2 | $1,456.85 | $48.54 | $1,408.31 |
| Total Access 608, T1 TDM | 002824-1 | VT | 2 | $1,449.60 | $48.30 | $1,401.30 |
| V.35 Netvana Interface Cable | 002874-1 | VT | 1 | $397.50 | $6.61 | $390.89 |

| System: | | 3/7/2005 | | 9:54:55 AM | Lightship T Page: | | 1 |
|---|---|---|---|---|---|---|---|
| User Date: | | 3/7/2005 | User ID: | | wgardenour | | |
| Fixed Assets Inventory List | | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book | |

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| VT CUSTOMER PREMISE UPGRADE | 001737-1 | VT | 1 | $18,188.80 | $4,249.35 | $13,939.45 |
| VT CUSTOMER PREMISE UPGRADE | 001739-1 | VT | 1 | $15,234.50 | $2,551.60 | $12,682.90 |
| Verizon | 001168-1 | VT | 1 | $11,297.30 | $3,771.15 | $7,526.15 |
| Verizon APPLIC FEE | 001167-1 | VT | 1 | $3,500.00 | $1,402.38 | $2,097.62 |
| Verizon BRATTLEBORO VT | 001165-1 | VT | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| Verizon Barre/wash VT | 001166-1 | VT | 1 | $3,374.41 | $1,352.04 | $2,022.37 |
| Verizon WHT RIV JCT VT | 001164-1 | VT | 1 | $2,910.81 | $1,166.31 | $1,744.50 |
| Vermont Heating & Ventilation | 002079-1 | VT | 1 | $24,257.00 | $11,527.62 | $12,729.38 |
| Vermont Heating & Ventilation 55 | 002082-1 | VT | 1 | $2,357.00 | $1,002.23 | $1,354.77 |
| Vertical blinds | 002529-1 | VT | 1 | $788.65 | $788.65 | $0.00 |
| Walker | 000383-1 | VT | 1 | $20,789.10 | $15,259.40 | $5,529.70 |
| Walker | 000384-1 | VT | 1 | $3,250.83 | $2,331.49 | $919.34 |
| Walker | 000385-1 | VT | 1 | $528.26 | $343.63 | $184.63 |
| Walker | 001160-1 | VT | 1 | $644.04 | $472.75 | $171.29 |
| Walker | 001161-1 | VT | 1 | $4,150.11 | $3,046.22 | $1,103.89 |
| Walker | 001668-1 | VT | 1 | $3,941.48 | $2,958.37 | $983.11 |
| Walker | 001673-1 | VT | 1 | $2,659.13 | $1,907.12 | $752.01 |
| Walker | 001675-1 | VT | 1 | $25,409.50 | $17,796.51 | $7,612.99 |
| Walker | 001676-1 | VT | 1 | $9,197.23 | $5,827.98 | $3,369.25 |
| Walker | 001677-1 | VT | 1 | $10,454.30 | $6,449.10 | $4,005.20 |
| Walker | 001698-1 | VT | 1 | $3,157.42 | $1,001.13 | $2,156.29 |
| Walker | 001706-1 | VT | 1 | $697.37 | $186.20 | $511.17 |
| Walker   1n00172182 | 001678-1 | VT | 1 | $5,107.92 | $3,068.42 | $2,039.50 |
| Walker   1n00175397rb | 001679-1 | VT | 1 | $14,604.40 | $8,527.95 | $6,076.45 |
| Walker   IN002102344 | 001699-1 | VT | 1 | $5,191.66 | $1,646.07 | $3,545.59 |
| Walker   IN00210799 | 001697-1 | VT | 1 | $2,109.84 | $668.97 | $1,440.87 |
| Walker   IN00210927 | 001700-1 | VT | 1 | $7,898.84 | $2,504.41 | $5,394.43 |
| Walker   IN00213072 | 001701-1 | VT | 1 | $6,581.54 | $1,976.57 | $4,604.97 |
| Walker   IN00214466 | 001702-1 | VT | 1 | $5,262.06 | $1,492.92 | $3,769.14 |
| Walker   IN00215406 | 001704-1 | VT | 1 | $7,108.66 | $2,016.79 | $5,091.87 |
| Walker   IN00216015 | 001703-1 | VT | 1 | $5,262.06 | $1,492.92 | $3,769.14 |
| Walker IN00168997a | 000818-1 | VT | 1 | $159.22 | $77.05 | $82.17 |
| Walker IN00188634 | 000817-1 | VT | 1 | $30.90 | $15.44 | $15.46 |
| Walker IN00189524 | 002348-1 | VT | 1 | $6,580.25 | $3,292.98 | $3,287.27 |
| Walker IN00216157 | 000399-1 | VT | 1 | $8,481.13 | $2,264.24 | $6,216.89 |
| Walker IN00216357 | 000396-1 | VT | 1 | $4,917.73 | $1,312.91 | $3,604.82 |
| Walker IN00217219 | 001709-1 | VT | 1 | $11,275.30 | $3,010.20 | $8,265.10 |
| Walker IN00217443 | 000398-1 | VT | 1 | $6,920.35 | $1,847.53 | $5,072.82 |
| Walker IN00217570 | 000394-1 | VT | 1 | $93.69 | $25.03 | $68.66 |
| Walker IN00217642 | 000397-1 | VT | 1 | $5,056.99 | $1,350.10 | $3,706.89 |
| Walker IN00218977 | 000395-1 | VT | 1 | $227.55 | $60.77 | $166.78 |
| Walker IN00218989 | 001708-1 | VT | 1 | $4,555.37 | $1,216.17 | $3,339.20 |
| Walker in00197368 | 000821-1 | VT | 1 | $1,102.23 | $478.07 | $624.16 |
| Walker - IN00191965 | 000820-1 | VT | 1 | $692.30 | $323.34 | $368.96 |
| Walker - In00177984 | 001680-1 | VT | 1 | $5,138.06 | $2,915.06 | $2,223.00 |
| Walker - In00178214 | 001681-1 | VT | 1 | $7,122.15 | $4,040.72 | $3,081.43 |
| Walker - In00182827 | 001682-1 | VT | 1 | $5,104.94 | $2,725.92 | $2,379.02 |
| Walker - In00182827 | 001683-1 | VT | 1 | $10,267.60 | $5,482.60 | $4,785.00 |
| Walker - In00185557 | 001684-1 | VT | 1 | $6,577.57 | $3,401.89 | $3,175.68 |
| Walker - In00187754 | 001685-1 | VT | 1 | $10,524.40 | $5,266.73 | $5,257.67 |
| Walker - In00191963 | 001686-1 | VT | 1 | $6,559.88 | $3,063.97 | $3,495.91 |
| Walker - In00194696 | 001687-1 | VT | 1 | $1,255.86 | $565.74 | $690.12 |
| Walker - In00194696 | 001688-1 | VT | 1 | $1,318.26 | $593.85 | $724.41 |
| Walker - In00194696 | 001689-1 | VT | 1 | $1,318.34 | $593.91 | $724.43 |
| Walker - In00194696 | 001690-1 | VT | 1 | $2,623.95 | $1,182.05 | $1,441.90 |
| Walker - In00195806 | 001691-1 | VT | 1 | $1,054.84 | $457.51 | $597.33 |
| Walker 100744 | 001656-1 | VT | 1 | $39,059.50 | $33,860.89 | $5,198.61 |
| Walker 107467 | 000353-1 | VT | 1 | $13,645.80 | $11,829.61 | $1,816.19 |
| Walker 107771 | 000352-1 | VT | 1 | $4,278.00 | $3,708.62 | $569.38 |
| Walker 108782 | 000357-1 | VT | 1 | $428.54 | $364.41 | $64.13 |
| Walker 109205 | 000356-1 | VT | 1 | $163.43 | $138.99 | $24.44 |
| Walker 109327 | 000354-1 | VT | 1 | $31.59 | $26.86 | $4.73 |
| Walker 111636 | 000358-1 | VT | 1 | $595.85 | $506.69 | $89.16 |
| Walker 111892 | 000359-1 | VT | 1 | $5,035.46 | $4,281.93 | $753.53 |
| Walker 121673 | 000363-1 | VT | 1 | $403.22 | $329.33 | $73.89 |
| Walker 123843 | 000366-1 | VT | 1 | $913.10 | $731.19 | $181.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| System: | 3/7/2005 | 9:54:55 AM | Lightship T Page: | | 1 | |
| User Date: | 3/7/2005 | User ID: | wgardenour | | | |
| Fixed Assets Inventory List | by Location | | | | | |
| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
| Walker 124655 | 000371-1 | VT | 1 | $10,090.70 | $8,080.57 | $2,010.13 |
| Walker 126367 | 000369-1 | VT | 1 | $3,338.14 | $2,673.16 | $664.98 |
| Walker 126543 | 000368-1 | VT | 1 | $2,303.48 | $1,844.62 | $458.86 |
| Walker 126807 | 000365-1 | VT | 1 | $132.00 | $105.70 | $26.30 |
| Walker 127521 | 000367-1 | VT | 1 | $1,891.74 | $1,514.89 | $376.85 |
| Walker 132877 | 001663-1 | VT | 1 | $535.27 | $419.62 | $115.65 |
| Walker 133288 | 001158-1 | VT | 1 | $31,731.80 | $24,876.23 | $6,855.57 |
| Walker 135046 | 000376-1 | VT | 1 | $58.48 | $44.89 | $13.59 |
| Walker 135763 | 000378-1 | VT | 1 | $477.18 | $366.20 | $110.98 |
| Walker 136320 | 000380-1 | VT | 1 | $8,515.37 | $6,534.68 | $1,980.69 |
| Walker 138537 | 001667-1 | VT | 1 | $51,094.30 | $39,209.65 | $11,884.65 |
| Walker 88072 | 000345-1 | VT | 1 | $1,521.74 | $1,369.95 | $151.79 |
| Walker 88364 | 000347-1 | VT | 1 | $23,967.70 | $21,576.84 | $2,390.86 |
| Walker 92713 | 000343-1 | VT | 1 | $85.44 | $76.93 | $8.51 |
| Walker 93175 | 000348-1 | VT | 1 | $42,930.60 | $38,648.13 | $4,282.47 |
| Walker 93552 | 000344-1 | VT | 1 | $594.75 | $535.43 | $59.32 |
| Walker Assoc | 000338-1 | VT | 1 | $9,618.90 | $9,141.30 | $477.60 |
| Walker Assoc | 000339-1 | VT | 1 | $3,690.00 | $3,445.80 | $244.20 |
| Walker Assoc | 000801-1 | VT | 1 | $566.30 | $538.17 | $28.13 |
| Walker Assoc | 000805-1 | VT | 1 | $5,452.60 | $4,092.55 | $1,360.05 |
| Walker Assoc | 001725-1 | VT | 1 | $36,800.00 | $34,364.62 | $2,435.38 |
| Walker Assoc | 001726-1 | VT | 1 | $73,600.00 | $68,729.21 | $4,870.79 |
| Walker IN00205775 | 001693-1 | VT | 1 | $9,705.31 | $3,563.42 | $6,141.89 |
| Walker IN00208044 | 001695-1 | VT | 1 | $11,581.03 | $4,058.16 | $7,522.87 |
| Walker IN00220010 | 001711-1 | VT | 1 | $6,904.23 | $1,728.57 | $5,175.66 |
| Walker IN00220675 | 001710-1 | VT | 1 | $1,112.52 | $278.55 | $833.97 |
| Walker IN00220945 | 000400-1 | VT | 1 | $13,538.10 | $3,389.42 | $10,148.68 |
| Walker INV 00227242&0022607 | 001172-1 | VT | 1 | $6,561.83 | $1,317.51 | $5,244.32 |
| Walker113592 | 000360-1 | VT | 1 | $31.94 | $26.63 | $5.31 |
| Walker121268 | 001660-1 | VT | 1 | $845.09 | $690.22 | $154.87 |
| Walker131728 | 001662-1 | VT | 1 | $358.60 | $281.11 | $77.49 |
| Walker132499 | 000373-1 | VT | 1 | $793.46 | $622.06 | $171.40 |
| Walker88254 | 001655-1 | VT | 1 | $38,845.40 | $34,970.45 | $3,874.95 |
| Wesco  054990 | 001707-1 | VT | 1 | $857.62 | $228.99 | $628.63 |
| Wesco Dist. - 844085 | 000819-1 | VT | 1 | $590.69 | $275.93 | $314.76 |
| co-location deposit Bell Atlanti | 001148-1 | VT | 1 | $4,375.00 | $4,012.03 | $362.97 |
| remaining balance on $24257 invo | 002080-1 | VT | 1 | $3,501.00 | $1,634.64 | $1,866.36 |
| smart ser intfc for v.35 or x.21 | 002846-1 | VT | 5 | $890.40 | $29.66 | $860.74 |
| total access 600R, T1 #TDM | 001730-1 | VT | 1 | $869.40 | $145.61 | $723.79 |
| total access 600R, T1 #TDM | 001731-1 | VT | 1 | $499.78 | $83.72 | $416.06 |
| total access 600r, T1 TDM | 002712-1 | VT | 3 | $1,360.21 | $68.41 | $1,291.80 |
| walker115851 | 001659-1 | VT | 1 | $38,888.20 | $32,415.69 | $6,472.51 |
| walker117740 | 001658-1 | VT | 1 | $1,597.28 | $1,331.43 | $265.85 |
| walker118850 | 001657-1 | VT | 1 | $182.07 | $151.78 | $30.29 |
| Totals for Location ID | VT | ------ | 627 | $3,856,627.37 | $2,362,243.17 | $1,494,384.20 |
| | 353 Assets | | | | | |
| | 3,044 Assets | | 4,985 | $38,142,868.43 | $26,089,286.06 | $12,053,582.37 |

**Schedule 4(e)(ii) - Permits**

FCC LICENSE

FCC File No. ITC-214-19990203-00056, Public Notice Report No. TEL-00077(March 25, 1999)(Lightship Telecom, LLC; facilities-based/global resale).

STATE LICENSES

| STATE | LICENSE | DATE GRANTED | DOCKET NO. |
|-------|---------|--------------|------------|
| *Delaware* | **LEC/IXC** | 6/6/00 | 00-157 |
| *Connecticut* | **LEC/IXC** | 4/25/04 | 04-06-06 |
| *Maine* | **LEC** | 9/10/98 | 98-333 |
| *Massachusetts* | **LEC** | 9/10/98 | Approved tariff |
| | **IXC** | 3/17/99 | Approved tariff |
| *New Hampshire* | **LEC** | 9/1/98 | DE 98-72 |
| | **IXC** | 1/21/99 | 22,473 |
| *New Jersey* | **LEC/IXC** | 8/17/00 | TE00010014 |
| *New York* | **LEC/IXC** | 5/26/00 | 00-C-0459 |
| *Pennsylvania* | **LEC/IXC** | 10/13/00 | A-310943 |
| *Rhode Island* | **LEC/IXC** | 4/6/00 | 3107 |
| *Vermont* | **LEC/IXC** | 8/27/99 | 6238 |

## Schedule 4(e)(iii) - Compliance with Communications Laws

Lightship is currently analyzing whether USF contributions and FET are owed by Lightship with respect to the following matters for each calendar year in which Lightship has been engaged in the Business: (i) USF contributions on PICC charges on voice lines, (ii) USF contributions on EUCL charges, (iii) FET on USF charges, (iv) FET on voice PICC charges, and (v) FET on EUCL charges on voice lines. To the extent that Lightship and its independent accountants determine in good faith that a current Liability is to be recorded on Lightship's balance sheet with respect to these matters, such Liabilities, and only such Liabilities, shall be deemed to have been disclosed in this Disclosure Schedule.

## Schedule 4(e)(iv) - Other Company Regulatory License Issues

(i)      Lightship is currently analyzing whether USF contributions and FET are owed by Lightship with respect to the following matters for each calendar year in which Lightship has been engaged in the Business: (i) USF contributions on PICC charges on voice lines, (ii) USF contributions on EUCL charges, (iii) FET on USF charges, (iv) FET on voice PICC charges, and (v) FET on EUCL charges on voice lines. To the extent that Lightship and its independent accountants determine in good faith that a current Liability is to be recorded on Lightship's balance sheet with respect to these matters, such Liabilities, and only such Liabilities, shall be deemed to have been disclosed in this Disclosure Schedule.

(ii)      On September 29, 2004, Lightship Telecom LLC received a Letter of Inquiry ("LOI") from the FCC Enforcement Bureau (File No. EB-04-IH-0468) seeking information on possible violations by the Company of FCC Rules §§ 52.15 and 52.20(c) with respect to thousands-block number pooling. Upon investigation, the Company discovered that it had failed to return certain number blocks, and reported this error to the FCC in its response to the LOI. All outstanding blocks were returned as of December 1, 2004. The Company has been in discussions with the staff of the Bureau, and anticipates that any forfeiture, if any, will involve a non-material sum of money and that no Company Regulatory License will be adversely affected. As of the date of this Agreement, the matter is still pending.

## Schedule 4(f) - Intellectual Property

See attached regarding Lightship's trademarks.

Lightship owns the following domain names:

```
connectabiz.com : May 23, 2005
dslmaster.com :  May 27, 2006
dslmaster.net : May 27, 2006
dslmasters.com : May 27, 2006
dslmasters.net : May 27, 2006
e-commerce-secure.com :April 29, 2006
lenetworks.com : March 23, 2006
lenetworks.net : March 23, 2006
lightship-telecom.net : January 30, 2010
lightship.biz : November 18, 2005
lightship.com : August 18, 2006
lightship.net : January 4, 2006
lightship.us : April 28, 2006
lightshipdirect.com : July 29, 2005
lightshipdirect.net : May 8, 2009
lightshipmail.com : February 23, 2009
lightshipmail.net : February 23, 2009
lightshipsucks.com : November 7, 2005
lightshipsucks.net : November 7, 2005
lightshiptel.com : January 20, 2006
lightshiptel.net : May 8, 2009
lightshiptelecom.com : April 15, 2005
lightshiptelecom.net : April 14, 2005
liteship.com : April 16, 2005
liteship.org : April 16, 2005
lship.com : July 26, 2005
mylightship.com : February 17, 2010
mylightship.net : February 17, 2010
net-resource.com : June 28, 2009
net-resource.net : December 11, 2005
nrmail.com : April 5, 2006
nrmail.net : April 5, 2006
```

TESS - Document Display                                                    Page 1 of 2

SCHEDULE 4(f)



## Trademark Electronic Search System(Tess)
*TESS was last updated on Thu Dec 16 04:29:04 EST 2004*

PTO HOME  TRADEMARK  TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  BOTTOM  HELP  PREV LIST
CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]  **Record 9 out of 15**

Check Status  *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | LIGHTSHIP |
| **Goods and Services** | IC 016. US 002 005 022 023 029 037 038 050. G & S: telephone calling cards, not magnetically encoded. FIRST USE: 19990301. FIRST USE IN COMMERCE: 19990301 |
| | IC 038. US 100 101 104. G & S: bundled telecommunication services, namely, local and long distance telephone communication services and providing telecommunications connections to a global computer network. FIRST USE: 19981115. FIRST USE IN COMMERCE: 19981115 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 260521 |
| **Serial Number** | 75671167 |
| **Filing Date** | March 29, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | |

TESS - Document Display                                              Page 2 of 2

| | |
|---|---|
| **Opposition** | June 6, 2000 |
| **Registration Number** | 2460848 |
| **Registration Date** | June 19, 2001 |
| **Owner** | (REGISTRANT) Lightship Telecom, LLC LIMITED LIABILITY COMPANY DELAWARE 70 West Oakland Avenue Suite 306 Doylestown PENNSYLVANIA 18901 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Rowland Richards |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

PTO HOME  TRADEMARK  TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  TOP  HELP  PREV LIST
CURR LIST  NEXT LIST  FIRST DOC  PREV DOC  NEXT DOC  LAST DOC

HOME | INDEX | SEARCH | SYSTEM ALERTS | BUSINESS CENTER | NEWS&NOTICES | CONTACT US | PRIVACY STATEMENT



UNITED STATES PATENT AND TRADEMARK OFFICE

| Home | Index | Search | System Alerts | eBusiness Center | News & Notices | Contact Us |

**Trademark Electronic Search System(Tess)**

*TESS was last updated on Thu Dec 16 04:29:04 EST 2004*



PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | BOTTOM | HELP | PREV LIST
CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout | Please logout when you are done to release system resources allocated for you.

Start List At: [        ] OR Jump to record: [        ] **Record 11 out of 15**

---

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

**Typed Drawing**

| | |
|---|---|
| **Word Mark** | LIGHTSHIP TELECOM |
| **Goods and Services** | IC 038. US 100 101 104. G & S: bundled telecommunications services, namely, local and long distance telephone communication services and providing telecommunications connections to a global computer network. FIRST USE: 19990300. FIRST USE IN COMMERCE: 19990300 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75476038 |
| **Filing Date** | April 29, 1998 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 15, 1999 |
| **Registration Number** | 2388302 |
| **Registration Date** | September 19, 2000 |
| **Owner** | (REGISTRANT) LIGHTSHIP TELECOM, LLC LIMITED LIABILITY COMPANY DELAWARE 70 West Oakland Avenue, Suite 106 Doylestown PENNSYLVANIA 18901 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

TESS - Document Display                                    Page 2 of 2

| | |
|---|---|
| **Attorney of Record** | PETER K SOMMER |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TELECOM" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browser Dict | TOP | HELP | PREV LIST
CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

**HOME | INDEX | SEARCH | SYSTEM ALERTS | BUSINESS CENTER | NEWS&NOTICES | CONTACT US | PRIVACY STATEMENT**

**Schedule 4(g) - Insurance**

| Insurer | Type of Insurance | Amount Of Coverage | Deductible | Invoice Number | Effective Dates |
|---------|-------------------|--------------------|------------|----------------|-----------------|
| Federal Insurance Company | Commercial Package Policy | | | 55996 | 1/28/05 – 1/28/06 |
| | Business Income | $10,000,000 | 48 Hour | 55996 | 1/28/05 – 1/28/06 |
| | Contingent Business Income | $500,000 | 48 Hour | 55996 | 1/28/05 – 1/28/06 |
| | Off Premises Power Failure | $25,000 | 48 Hour | 55996 | 1/28/05 – 1/28/06 |
| | Extra Expense | $250,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | Property at Other Locations | $250,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | Accounts Receivable | $250,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | Valuable Papers | $250,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | Flood | $1,000,000 | $50,000 | 55996 | 1/28/05 – 1/28/06 |
| | Earthquake | $1,000,000 | $50,000 | 55996 | 1/28/05 – 1/28/06 |
| | Transit | $1,000,000 | $50,000 | 55996 | 1/28/05 – 1/28/06 |
| | Property (Blanket) | $9,500,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | Crime: Employee Dishonesty | $75,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | ERISA Bond | $150,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| | Depositors Forgery | $150,000 | $1,000 | 55996 | 1/28/05 – 1/28/06 |
| Federal Insurance Company | General Liability | $1,000,000 Per Occurrence | | | |
| | General Aggregate | $2,000,000 | | 55996 | 1/28/05 – 1/28/06 |
| | Products – Comp/OP Agg. | $2,000,000 | | 55996 | 1/28/05 – 1/28/06 |
| | Personal & Adv. Injury | $1,000,000 | | 55996 | 1/28/05 – 1/28/06 |
| | Each Occurrence | $1,000,000 | | 55996 | 1/28/05 – 1/28/06 |
| | Fire Damage (Any one fire) | $1,000,000 | | 55996 | 1/28/05 – 1/28/06 |
| | Med. Expense (Any one person) | $5,000 | | 55996 | 1/28/05 – 1/28/06 |

| Insurer | Type of Insurance | Amount Of Coverage | Deductible | Invoice Number | Effective Dates |
|---|---|---|---|---|---|
| Federal Insurance Company | Auto – (For any auto, hired auto, non-owned) | | | 55995 | |
| | Automobile Liability (Combined Single Limit) | $1,000,000 | $1,000 | 55995 | 1/28/05 – 1/28/06 |
| | Medical Payments | $5,000 | $1,000 | 55995 | 1/28/05 – 1/28/06 |
| | Uninsured Motorist | $1,000,000 | $1,000 | 55995 | 1/28/05 – 1/28/06 |
| Federal Insurance Company | Umbrella | $10,000,000 | | 55994 | 1/28/05 – 1/28/06 |
| Federal Insurance Company | Worker's Compensation and Employer's Liability | | | 55993 | 1/28/05 – 1/28/06 |
| | Each Accident | $500,000 | | 55993 | 1/28/05 – 1/28/06 |
| | Disease – Policy Limit | $500,000 | | 55993 | 1/28/05 – 1/28/06 |
| | Disease – Each Employee | $500,000 | | 55993 | 1/28/05 – 1/28/06 |
| Federal Insurance Company | Directors & Officers Liability | | | 8179-9797 | 5/14/04 – 5/14/05 |
| | Directors & Officers Liability | $3,000,000 Aggregate Limit for All Claims | Individual Non-Indemnified $25,000 Individual Indemnified Liability $100,000 Corporate Liability Coverage $100,000 | 8179-9797 | 5/14/04 – 5/14/05 |
| | Employment Practices Liability Coverage | $3,000,000 | $100,000 | 8179-9797 | 5/14/04 – 5/14/05 |
| | Fiduciary Liability Coverage | $3,000,000 | | 8179-9797 | 5/14/04 – 5/14/05 |

## Schedule 4(h) - Financial Statements

See attached.

SCHEDULE 4(h)

AUDITED CONSOLIDATED FINANCIAL STATEMENTS

Lightship Holding, Inc.
Years ended December 31, 2003 and 2002

Lightship Holding, Inc.

Audited Consolidated Financial Statements

Years ended December 31, 2003 and 2002

## Contents

Report of Independent Auditors................................................................................................ 1

Audited Consolidated Financial Statements

Consolidated Balance Sheets ................................................................................................ 2
Consolidated Statements of Operations.................................................................................. 3
Consolidated Statements of Stockholders' Equity (Deficit) ................................................ 4
Consolidated Statements of Cash Flows ................................................................................ 5
Notes to Consolidated Financial Statements.......................................................................... 6



| | |
|---|---|
| ■ Ernst & Young LLP | ■ Phone: (617) 266-2000 |
| 200 Clarendon Street | Fax:   (617) 266-5843 |
| Boston | www.ey.com |
| Massachusetts 02116-5072 | |

## Report of Independent Auditors

To the Board of Directors and Stockholders of
Lightship Holding, Inc.

We have audited the accompanying consolidated balance sheet of Lightship Holding, Inc.
(a Delaware corporation) as of December 31, 2003 and the related consolidated
statements of operations, stockholders' equity (deficit) and cash flows for the year then
ended. These financial statements are the responsibility of the Company's management.
Our responsibility is to express an opinion on these financial statements based on our
audit. The financial statements of Lightship Holding, Inc. for the year ended December
31, 2002 were audited by other auditors whose report, dated March 21, 2003, expressed
an unqualified opinion on those statements.

We conducted our audit in accordance with auditing standards generally accepted in the
United States. Those standards require that we plan and perform the audit to obtain
reasonable assurance about whether the financial statements are free of material
misstatement. An audit includes examining, on a test basis, evidence supporting the
amounts and disclosures in the financial statements. An audit also includes assessing the
accounting principles used and significant estimates made by management, as well as
evaluating the overall financial statement presentation. We believe that our audit provides
a reasonable basis for our opinion.

In our opinion, the 2003 consolidated financial statements referred to above present
fairly, in all material respects, the financial position of Lightship Holding, Inc. as of
December 31, 2003 and the results of its operations and its cash flows for the year then
ended in conformity with accounting principles generally accepted in the United States.

As discussed in Note 2 to the financial statements, in 2003, the Company changed its
method of accounting for revenues generated from installation services as a result of the
adoption of Emerging Issues Task Force Issue No. 00-21, *Revenue Arrangements with
Multiple Deliverables.*

*Ernst + Young LLP*

March 26, 2004

A Member Practice of Ernst & Young Global

1

# Lightship Holding, Inc.

## Consolidated Balance Sheets

|  | December 31 | |
|---|---|---|
|  | **2003** | **2002** |
| **Assets** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 5,806,845 | $ 5,856,703 |
| Accounts receivable, net of allowance of $684,087 and $866,428, respectively | 3,339,762 | 3,303,127 |
| Unbilled revenues | 1,995,874 | 1,047,005 |
| Current portion of installation charges, net | 555,778 | - |
| Prepaid expenses and other assets | 618,912 | 524,922 |
| Total current assets | 12,317,171 | 10,731,757 |
| | | |
| Property and equipment, net | 16,203,606 | 17,818,057 |
| Long-term portion of installation charges, net | 566,093 | 819,605 |
| Debt financing costs, net | 1,247,099 | 1,496,519 |
| | | |
| Total assets | $ 30,333,969 | $ 30,865,938 |
| | | |
| **Liabilities and stockholders' equity (deficit)** | | |
| Current liabilities: | | |
| Current portion of long-term debt, including capital lease obligations | $ 2,787,769 | $ 86,878 |
| Accounts payable | 2,223,183 | 3,392,081 |
| Accrued payroll | 1,243,757 | 232,808 |
| Accrued interest | 66,549 | 219,218 |
| Accrued expenses | 3,916,274 | 2,121,229 |
| Deferred revenue | 783,072 | 279,766 |
| Total current liabilities | 11,020,604 | 6,331,980 |
| | | |
| Long-term deferred revenue | 287,541 | - |
| Long-term debt, including capital lease obligations | 24,992,129 | 26,245,766 |
| Total liabilities | 36,300,274 | 32,577,746 |
| | | |
| Commitments and contingencies (*Note 6*) | - | - |
| | | |
| Stockholders' equity (deficit): | | |
| Series CC Convertible Redeemable Preferred Stock; 30,000,000 shares authorized; 13,991,451 and 14,078,889 issued and outstanding at December 31, 2003 and 2002, respectively, $0.0001 par value | 1,399 | 1,408 |
| Series BB Convertible Preferred Stock; 30,000,000 shares authorized; 14,000,000 issued and outstanding; $0.0001 par value | 1,400 | 1,400 |
| Series AA Convertible Preferred Stock; 5,000,000 shares authorized; 2,389,860 and 2,704,064 issued and outstanding at December 31, 2003 and 2002, respectively, $0.0001 par value | 239 | 270 |
| Additional paid-in capital | 53,804,691 | 52,306,333 |
| Accumulated deficit | (59,767,770) | (54,005,078) |
| Deferred compensation | (6,264) | (16,141) |
| Total stockholders' deficit | (5,966,305) | (1,711,808) |
| | | |
| Total liabilities and stockholders' deficit | $ 30,333,969 | $ 30,865,938 |

*See accompanying notes.*

2

Lightship Holding, Inc.

Consolidated Statements of Operations

|  | Year ended December 31 | |
|  | 2003 | 2002 |
|---|---|---|
| Revenue | $42,756,089 | $ 27,421,470 |
| Cost of sales | 16,764,424 | 14,490,160 |
| Operating expenses: | | |
| Sales and marketing | 5,472,425 | 3,852,884 |
| General and administrative | 15,085,306 | 12,464,633 |
| Depreciation and amortization | 6,827,263 | 5,826,050 |
| Total operating expenses | 27,384,994 | 22,143,567 |
| Operating loss | (1,393,329) | (9,212,257) |
| Interest income | 51,969 | 127,649 |
| Interest expense | (2,375,619) | (2,267,134) |
| Net loss before change in accounting | (3,716,979) | (11,351,742) |
| Cumulative effect of change in accounting principle (*Note 2*) | (544,254) | - |
| Net loss | $ (4,261,233) | $(11,351,742) |

*See accompanying notes.*

3

## Lightship Holding, Inc.

### Consolidated Statements of Changes in Stockholders' Equity (Deficit)

| | Series A Preferred Stock | | Series B Preferred Stock | | Series C Preferred Stock | | Series D Preferred Stock | | Series CC Preferred Stock | | Series BB Preferred Stock | | Series AA Preferred Stock | | Additional Paid-In Capital | Accumulated Deficit | Deferred Compensation | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shares | Amount | Shares | Amount | Shares | Amount | Shares | Amount | Shares | Amount | Shares | Amount | Shares | Amount | | | | |
| Balance at December 31, 2001 | 17,997,540 | $1,800 | 7,857,144 | $786 | 6,000,000 | $600 | 4,370,999 | $487 | | | | | | | $17,289,157 | $(41,949,392) | | $(24,656,562) |
| Conversion of Series A Preferred Stock into Series BB Preferred Stock | (17,997,540) | (1,800) | | | | | | | | | 5,645,161 | $564 | | | 1,236 | | | — |
| Issuance of Series B Preferred Stock into Series BB Preferred Stock | | | (7,857,144) | (786) | | | | | | | 827,957 | 83 | | | 703 | | | — |
| Conversion of Series C Preferred Stock into Series CC Preferred Stock | | | | | (6,000,000) | (600) | | | 1,388,889 | $139 | | | | | 461 | | | — |
| Conversion of Series D Preferred Stock into Series AA Preferred Stock | | | | | | | (4,370,999) | (487) | | | | | 48,710 | $5 | 482 | | | — |
| Sale of Series CC Preferred Stock, net of issuance costs of $293,372 | | | | | | | | | 12,650,000 | 1,269 | | | | | 12,395,159 | | | 12,396,428 |
| Conversion of Subordinated Debt into Series BB Preferred Stock | | | | | | | | | | | 7,526,882 | 753 | | | 21,885,558 | | | 21,886,311 |
| Issuance of Series AA Preferred Stock Restricted Grants | | | | | | | | | | | | | 2,655,354 | 265 | 26,300 | | $(16,141) | 10,424 |
| Accretion of Series CC Preferred Stock dividend | | | | | | | | | | | | | | | 703,944 | (703,944) | | — |
| Issuance of common stock warrants in association with the amendment of the senior debt facility | | | | | | | | | | | | | | | 3,233 | | | 3,333 |
| Net loss | | | | | | | | | | | | | | | | (11,351,742) | | (11,351,742) |
| Balance at December 31, 2002 | | | | | | | | | 14,078,889 | 1,408 | 14,000,000 | 1,400 | 2,704,064 | 270 | 52,306,333 | (54,005,078) | (16,141) | (1,711,808) |
| Accretion of Series CC Preferred Stock dividend | | | | | | | | | | | | | | | 1,591,489 | (1,591,489) | | — |
| Deferred compensation | | | | | | | | | | | | | | | 9 | | 6,736 | 6,736 |
| Repurchase of restricted Series CC Preferred Stock | | | | | | | | | (87,438) | (9) | | | | | | | | — |
| Repurchase of restricted Series AA Preferred Stock | | | | | | | | | | | | | (314,204) | (31) | (3,110) | | 3,141 | — |
| Net loss | | | | | | | | | | | | | | | | (4,251,233) | | (4,251,233) |
| Balance at December 31, 2003 | — | $ — | — | $ — | — | $ — | — | $ — | 13,991,451 | $1,399 | 14,000,000 | $1,400 | 2,389,860 | $239 | $53,904,691 | $(59,767,770) | $ (6,264) | $ (5,866,305) |

*See accompanying notes.*

4

# Lightship Holding, Inc.

## Consolidated Statements of Cash Flows

| | Year ended December 31 | |
| --- | --- | --- |
| | 2003 | 2002 |
| **Operating activities** | | |
| Net loss | $(4,261,233) | $(11,351,742) |
| Adjustments to reconcile net loss to cash used in operating activities: | | |
| Depreciation and amortization | 6,827,263 | 5,826,050 |
| Amortization of debt issuance costs | 249,420 | 232,121 |
| Bad debt expense | 1,500,425 | 810,900 |
| Other noncash items | 6,736 | 13,757 |
| Changes in operating assets and liabilities: | | |
| Accounts receivable | (1,537,060) | (2,008,974) |
| Unbilled revenue | (948,869) | (490,507) |
| Prepaid expenses and other current assets | (93,990) | (61,811) |
| Accounts payable | (1,335,423) | 1,374,423 |
| Deferred revenue | 790,847 | 89,198 |
| Accrued liabilities | 1,441,849 | (635,103) |
| Net cash provided by (used in) operating activities | 2,639,965 | (6,201,688) |
| | | |
| **Investing activities** | | |
| Purchase of property and equipment | (3,149,752) | (3,537,827) |
| Payments for installation charges | (949,605) | (576,585) |
| Net cash used in investing activities | (4,099,357) | (4,114,412) |
| | | |
| **Financing activities** | | |
| Proceeds from borrowings | 1,501,485 | 2,256,479 |
| Payment of deferred financing costs | - | (349,353) |
| Proceeds from sale of Series CC Preferred Stock | - | 12,396,428 |
| Principal repayments of borrowings and capital leases | (91,951) | (182,217) |
| Net cash provided by financing activities | 1,409,534 | 14,121,337 |
| | | |
| Net increase (decrease) in cash and cash equivalents | (49,858) | 3,805,237 |
| Cash and cash equivalents at beginning of year | 5,856,703 | 2,051,466 |
| | | |
| Cash and cash equivalents at end of year | $ 5,806,845 | $ 5,856,703 |
| | | |
| **Supplemental disclosures of cash flows** | | |
| Cash paid for interest | $ 781,550 | $ 190,785 |
| | | |
| **Noncash investing and financing activities** | | |
| Acquisition of equipment under capital leases | $ 37,720 | $ 14,794 |
| Equipment purchases included in accounts payable and accrued expenses | $ 1,378,001 | $ 910,210 |
| Conversion of debt to equity | $ - | $ 21,886,311 |

*See accompanying notes.*

5