**APPENDIX 2[1]**

**VERIZON MAINE AND Lightship**

A.     INTERCONNECTION[2]

|     | Verizon Service | Rate |
|-----|-----------------|------|
| 1.  | Intentionally omitted | |
| 2.  | Access charges for termination of intrastate and interstate Toll Traffic | Per Verizon FCC No. 11 interstate and Maine PUC No. 17 intrastate access tariffs (charged in conjunction with Reciprocal Compensation Traffic, using Traffic Factor 1 and Traffic Factor 2, as appropriate) |
| 3.  | Entrance facilities, and transport, as appropriate, for Interconnection at Verizon End Office, Tandem Office, Serving Wire Center, or other Point of Interconnection | Per Verizon FCC No. 11 interstate and Maine PUC 17 intrastate access tariffs for Feature Group D service. |

II.     Transit Service

    a.     Tandem Transit Service

        Rates:  (Day) = $0.008717* per minute
                (Eve) =  $0.010598* per minute
                (Night) = $0.001776* per minute

    b.     Dedicated Transit Service

| | | Monthly charges |
|---|---|---|
| (1) 1.544 Mbps Connection: | 2(DS-1 SAC)# | $ 3.70* |
| (2) 45 Mbps Connection: | 2(DS-3 SAC)# | $55.68* |

#Rate = twice the applicable charge for the appropriate Service Access Charge ("SAC")

Non-recurring charges

Standard Interval
(3)  Service Order Charge                 $21.48* (per order)
(4)  Service Connection Charge       $43.39* (per connection)
(5)  Service Installation Charge      $ 9.87* (per connection)

Expedited Interval
(3)  Service Order Charge                 $31.85* (per order)
(4)  Service Connection Charge       $60.01* (per connection)
(5)  Service Installation Charge      $13.99* (per connection)

---

[1]     All rates and/or rate structures set forth herein, that are marked with an asterisk ("*"), as applied to wholesale discount of retail Telecommunications Services, unbundled Network Elements or call transport and/or termination of Reciprocal Compensation Traffic purchased for the provision of Telephone Exchange Service or Exchange Access, shall be interim rates and/or rate structures. These interim rates and/or rate structures shall be replaced on a prospective basis by such permanent rates and/or rate structures (applicable to wholesale discount of retail Telecommunications Services, unbundled Network Elements or call transport and/or termination of Reciprocal Compensation Traffic purchased for the provision of Telephone Exchange Service or Exchange Access) as. may be approved by the Commission and if appealed as may be ordered at the conclusion of such appeal.

[2]     All rates and charges specified herein are pertaining to the Interconnection provisions of the Verizon New York Terms.

## B. UNBUNDLED NETWORK ELEMENTS[3]

I.   **Unbundled Database Access[4]**

   a.   **800/888 Database**

   Reciprocal Compensation:  800 Database  (refer to I above)
   (charged to originating Party).

   800 Database query:   $0.001786*   per query

   b.   **LIDB**

Access to Signal Systems and Call Related Databases:

| Service or Element Description: | Recurring Charges: | Non-Recurring Charges: |
|---|---|---|
| LIDB Access: Scp Query | $0.001394 * Per Query | Not Applicable |
| LIDB Record Management | | Not Applicable |
| Record Charge (During Recovery Period) | $0.034600* Per Record/Month | Not Applicable |
| Record Charge (After Recovery Period) | $0.002300* Per Record/Month | Not Applicable |
| LIDB Database Load Charge | | Not Applicable |
| <= 10,000 Records | $38.47* Per Hour | Not Applicable |
| >  10,000 Records | $158.57* Per Hour | Not Applicable |

---

[3]    All rates and charges specified herein are pertaining to the Unbundled Network Element provisions of the Verizon New York Terms.

[4]    Verizon's proposed UNEs, UNE combinations, and UNE pricing methodology reflect the FCC's current rules.  Verizon does not agree that UNE prices must be based solely on forward-looking costs, and Verizon reserves the right to seek to change its UNE offerings and UNE prices if the FCC's rules are vacated or modified by the FCC or by a final, non-appealable judicial decision.

II.    **Unbundled Local Loops**[5]

    (a).    **Monthly Recurring Charges**

| (1)  ULL facility:  ULL type | Statewide |
|---|---|
| (per month) | |
| 2-Wire Analog Voice Grade | $17.53* |
| 4-Wire Analog Voice Grade | $52.46* |
| 2-Wire ISDN Digital Grade (2 Wire Digital Premium Loops) | $43.79* |
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | $43.79* |
| 4-Wire DS-1-compatible Digital Grade | $238.84* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) | $17.53* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | $17.53* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) | $17.53* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removed | $17.53* |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | $43.79* |
| 2-Wire HDSL compatible ULL (up to 12,000 feet) | $17.53* |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $17.53* |
| 4-Wire HDSL compatible ULL (up to 12,000 feet) | $52.46* |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $52.46* |
| 2 Wire SDSL compatible ULL | $43.79* |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | $43.79* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | $43.79* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | $43.79* |

| (2)    Service Access Charge:  ULL type | (per month) |
|---|---|
| Voice Grade/DS-0 | $0.30* |
| DS-1 | $1.85* |

---

[5]    In compliance with the FCC order approving the merger of GTE Corporation and Bell Atlantic (CC Docket No. 98-1840), Verizon will offer limited duration promotional discounts on residential UNE Loops.  The terms and conditions on which these promotional discounts are being made available can be found on http://www.verizon.com/wise for former GTE service areas and former Bell Atlantic service areas.

VERIZON ME/Lightship 12/12/01

**(b)      Non-Recurring Charges**

**(1)   Service Order Charge (per order)**

| ULL Type | Standard Interval | | | Expedite | | |
|---|---|---|---|---|---|---|
| | 1 ULL | 2-9 ULL | 10+ ULL | 1 ULL | 2-9 ULL | 10+ ULL |
| 2-Wire Analog Voice Grade | $0.00* | $10.17* | $14.18* | $0.00* | $15.07* | $21.02* |
| 4-Wire Analog Voice Grade | $0.00* | $10.17* | $14.18* | $0.00* | $15.07* | $21.02* |
| 2-Wire ISDN Digital Grade (2 Wire Digital Premium Loops) | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 4-Wire DS-1-compatible Digital Grade | $64.44* | $64.44* | $64.44* | $99.55* | $99.55* | $99.55* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removed | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2-Wire HDSL compatible ULL (up to 12,000 feet) | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 4-Wire HDSL compatible ULL (up to 12,000 feet) | $64.44* | $64.44* | $64.44* | $99.55* | $99.55* | $99.55* |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $64.44* | $64.44* | $64.44* | $99.55* | $99.55* | $99.55* |
| 2 Wire SDSL compatible ULL | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | $6.08* | $16.25* | $20.26* | $9.02* | $24.09* | $30.04* |

**(2)   Service Connection Charge:  (per loop)**

| ULL Type | Service Connection:  Standard | Service Connection:  CO Wiring |
|---|---|---|
| 2-Wire Analog Voice Grade | $45.93* | $19.41* |
| 4-Wire Analog Voice Grade | $45.93* | $19.41* |
| 2-Wire ISDN Digital Grade (2 Wire Digital Premium Loops) | $45.93* | $19.41* |

4

| | | |
|---|---|---|
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | $45.93* | $19.41* |
| 4-Wire DS-1-compatible Digital Grade | $123.55* | $39.87* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) | $45.93* | $19.41* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | $45.93* | $19.41* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) | $45.93* | $19.41* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removed | $45.93* | $19.41* |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | $45.93* | $19.41* |
| 2-Wire HDSL compatible ULL (up to 12,000 feet) | $45.93* | $19.41* |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $45.93* | $19.41* |
| 4-Wire HDSL compatible ULL (up to 12,000 feet) | $123.55* | $39.87* |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $123.55* | $39.87* |
| 2 Wire SDSL compatible ULL | $45.93* | $19.41* |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | $45.93* | $19.41* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | $45.93* | $19.41* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | $45.93* | $19.41* |

**(3)   Installation Dispatch  (per dispatch)**

| Installation Dispatch  (per dispatch) | | | | TC Not Ready |
|---|---|---|---|---|
| ULL Type | 1 ULL | 2-9 ULL | 10+ ULL | (per occasion) |
| 2-Wire Analog Voice Grade | $73.93* | $82.34* | $89.42* | $77.37* |
| 4-Wire Analog Voice Grade | $73.93* | $82.34* | $89.42* | $77.37* |
| 2-Wire ISDN Digital Grade (2 Wire Digital Premium Loops) | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | $73.93* | $82.34* | $89.42* | $77.37* |
| 4-Wire DS-1-compatible Digital Grade | $89.86* | $89.86* | $89.86* | $77.37* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | $73.93* | $82.34* | $89.42* | $77.37* |

VERIZON ME/Lightship 12/12/01

| | | | |
|---|---|---|---|
| 2 Wire ADSL compatible ULL (up to 18,000 feet) | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removed | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | $73.93* | $82.34* | $89.42* | $77.37* |
| 2-Wire HDSL compatible ULL (up to 12,000 feet) | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $73.93* | $82.34* | $89.42* | $77.37* |
| 4-Wire HDSL compatible ULL (up to 12,000 feet) | $89.86* | $89.86* | $89.86* | $77.37* |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $89.86* | $89.86* | $89.86* | $77.37* |
| 2 Wire SDSL compatible ULL | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | $73.93* | $82.34* | $89.42* | $77.37* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | $73.93* | $82.34* | $89.42* | $77.37* |

VERIZON ME/Lightship 12/12/01

(4)  Manual Intervention Surcharge: (where mechanized interface available but not used)

| Standard Interval | Service Order (per order) | | | Svc Connection Chg (per ULL) | | |
|---|---|---|---|---|---|---|
| ULL Type | 1 ULL | 2-9 ULL | 10+ ULL | 1 ULL | 2-9 ULL | 10+ ULL |
| 2-Wire Analog Voice Grade | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 4-Wire Analog Voice Grade | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2-Wire ISDN Digital Grade (2 Wire Digital Premium Loops) | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 4-Wire DS-1-compatible Digital Grade | $6.87* | $6.87* | $6.87* | $0.00* | $0.00* | $0.00* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removed | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2-Wire HDSL compatible ULL (up to 12,000 feet) | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 4-Wire HDSL compatible ULL (up to 12,000 feet) | $6.87* | $6.87* | $6.87* | $0.00* | $0.00* | $0.00* |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $6.87* | $6.87* | $6.87* | $0.00* | $0.00* | $0.00* |
| 2 Wire SDSL compatible ULL | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | $34.91* | $68.33* | $311.91* | $11.96* | $11.96* | $11.96* |

| Expedited Interval | Service Order (per order) | | | Svc Connection Chg (per ULL) | | |
|---|---|---|---|---|---|---|
| ULL Type | 1 ULL | 2-9 ULL | 10+ ULL | 1 ULL | 2-9 ULL | 10+ ULL |
| 2-Wire Analog Voice Grade | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 4-Wire Analog Voice Grade | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2-Wire ISDN Digital Grade (2 Wire Digital Premium Loops) | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |

VERIZON ME/Lightship 12/12/01

| | | | | | |
|---|---|---|---|---|---|
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 4-Wire DS-1-compatible Digital Grade | $10.19* | $10.19* | $10.19* | $0.00* | $0.00* | $0.00* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removed | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2-Wire HDSL compatible ULL (up to 12,000 feet) | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 4-Wire HDSL compatible ULL (up to 12,000 feet) | $10.19* | $10.19* | $10.19* | $0.00* | $0.00* | $0.00* |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap Removal | $10.19* | $10.19* | $10.19* | $0.00* | $0.00* | $0.00* |
| 2 Wire SDSL compatible ULL | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | $51.76* | $101.32* | $462.49* | $11.96* | $11.96* | $11.96* |

| (5)  Misdirected Trouble Dispatches  (charge per occasion) |
|---|

| | | | |
|---|---|---|---|
| (a) | Dispatch  IN  (to Central Office) | $75.50* |
| (b) | Dispatch  IN  (EXPEDITE) | $102.58* |
| (c) | Dispatch  OUT  (to Customer Premise) | $148.09* |
| (d) | Dispatch  OUT  (EXPEDITE) | $197.49* |

VERIZON ME/Lightship 12/12/01

**(c) Digital Loops and Digital Designed Loops (Conditioning)**

| Service or Element Description: | Recurring Charges: | Non-Recurring Charges: |
|---|---|---|
| **Standard Digital Loops** | All:<br>$.64*/ Mechanized Loop Qualification/ Loop | All:<br>$115.43*/ Manual Loop Qualification/ Loop |
| 2 Wire ADSL compatible ULL (up to 12,000 ) | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| 2 Wire ADSL compatible ULL (12,000 up to 18,000 feet) | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| 2 Wire SDSL compatible ULL | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| **Digital Designed Loops** | | |
| 2 Wire ADSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $220.01*<br>Removal of one Bridged Tap per Request |
| | | $531.63*<br>Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50*<br>Engineering Query |
| | | $687.40*<br>Engineering Work Order Charge |
| 2 Wire ADSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $220.01*<br>Removal of one Bridged Tap per Request |
| | | $531.63*<br>Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50*<br>Engineering Query |
| | | $687.40*<br>Engineering Work Order Charge |
| 2 Wire Digital Designed Metallic ULL (up to 30,000 Feet) Non-loaded with Bridged Tap options | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |

| Service or Element Description: | Recurring Charges: | Non-Recurring Charges: |
|---|---|---|
| | | $708.96* Required Removal of Load Coils (up to 21,000 feet) |
| | | $941.11* Required Removal of Load Coils (up to 27,000 feet) |
| | | $220.01* Removal of one Bridged Tap per Request |
| | | $531.63* Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50* Engineering Query |
| | | $687.40* Engineering Work Order Charge |
| 2 Wire Digital Designed Metallic ULL with ISDN Loop Extension Electronics | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $708.96* Required Removal of Load Coils (up to 21,000 feet) |
| | | $941.11* Required Removal of Load Coils (up to 27,000 feet) |
| | | $863.58* Addition of Range Electronics |
| | | $150.50* Engineering Query |
| | | $687.40* Engineering Work Order Charge |
| 2 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $220.01* Removal of one Bridged Tap per Request |
| | | $531.63* Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50* Engineering Query |
| | | $687.40* Engineering Work Order Charge |
| 4 Wire HDSL compatible ULL (up to 12,000 feet) with Bridged Tap removal | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $220.01* Removal of one Bridged Tap per Request |

VERIZON ME/Lightship 12/12/01

| Service or Element Description: | Recurring Charges: | Non-Recurring Charges: |
|---|---|---|
| | | $531.63*<br>Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50*<br>Engineering Query |
| | | $687.40*<br>Engineering Work Order Charge |
| 2 Wire SDSL compatible ULL with Bridged Tap removal | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $220.01*<br>Removal of one Bridged Tap per Request |
| | | $531.63*<br>Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50*<br>Engineering Query |
| | | $687.40*<br>Engineering Work Order Charge |
| 2 Wire IDSL compatible ULL (up to 18,000 feet) with Bridged Tap removal | See Sections B.II. (a) and (b) | See Sections B.II. (a) and (b) |
| | | $220.01*<br>Removal of one Bridged Tap per Request |
| | | $531.63*<br>Removal of Multiple Bridged Taps per Loop per Request |
| | | $150.50*<br>Engineering Query |
| | | $687.40*<br>Engineering Work Order Charge |

III.    Unbundled IOF

(a)    Monthly Recurring Charges

| (1)  Dedicated Transport: | | |
|---|---|---|
| Facility (per month) | Interoffice Mileage FIXED | Interoffice Mileage / MILE |
| DS-1 | $103.27* | $0.22* |
| DS-3 | $791.63* | $6.22* |
| OC-3 | $1,455.74* | $18.65* |
| OC-12 | $3,575.40* | $74.59* |

| (2)  Service Access Charge: IOF | (per month) |
|---|---|
| DS-1 | $1.85* |
| DS-3 | $27.84* |

VERIZON ME/Lightship 12/12/01

| | |
|---|---|
| OC-3 | $22.14* |
| OC-12 | $22.14* |

| (3) Unbundled Multiplexing | | |
|---|---|---|
| DS-1 to DS-0 (1/0 Mux) | (per mux/per month) | $503.49* |
| DS-3 to DS-1 (3/1 Mux) | (per mux/per month) | $211.97* |

    **(b)**        **Non-Recurring Charges**

| Standard Interval | DS-1 | DS-3 | OC-3 | OC-12 |
|---|---|---|---|---|
| (1) Service Order (per order) | $23.63* | $23.63* | $23.63* | $23.63* |
| (2) Manual Intervention Surcharge (per order) | $0.00* | $0.00* | $0.00* | $0.00* |
| (3) ServiceConnection: Provisioning (per facility) | $198.44* | $198.44* | $198.44* | $222.72* |
| (4) Service Connection: Installation (per facility) | $136.20* | $301.23* | $301.23* | $377.82* |

| Expedited Interval | DS-1 | DS-3 | OC-3 | OC-12 |
|---|---|---|---|---|
| (1) Service Order (per order) | $35.04* | $35.04* | $35.04* | $35.04* |
| (2) Manual Intervention Surcharge (per order) | $0.00* | $0.00* | $0.00* | $0.00* |
| (3) ServiceConnection: Provisioning (per facility) | $226.00* | $226.00* | $226.00* | $260.06* |
| (4) Service Connection: Installation (per facility) | $193.03* | $426.90* | $426.90* | $535.44* |

VERIZON ME/Lightship 12/12/01

**IV.    Unbundled Common Channel Signaling and Call-Related Database Access**

| Rate Element | UNIT | RATE |
|---|---|---|
| TC Switched Service-Optional Features | | |
| SS7 Signaling Modifications | | |
| Re-Home D-Link | Per Pair | $188.00* |
| A-Link to D-Link Conversion | Per Pair | $141.00* |
| Change in Hub Providers | Per Pair | $94.00* |
| NPA/NXX Input Charge | Per 10 Codes | $23.50* |
| | | |
| Common Channel Signaling | | |
| STP Port | Port/Month | $752.00* |
| Service Access Charge | Port/Month | $0.60* |
| Signaling Usage Rate | Per Message | $0.000195* |
| Assumed Usage | Port/month | $0.200000* |
| Service Order Charge | Per Request | $64.44* |
| STP Order Processing Charge | Per Request | $288.67* |
| Installation Charge | Per Pair | $96.07* |
| | | |
| STP Translation Charges: A-Links | | |
| Basic ISUP | Per STP Pair | $141.00* |
| ISUP + TCAP | Per STP Pair | $188.00* |
| 800 DB Queries | Per STP Pair | $94.00* |
| LIDB Queries | Per STP Pair | $94.00* |
| Class Features | Per STP Pair | $94.00* |
| NPA/Nxx Input Charge | Per 10 Codes | $23.50* |
| Calling Name | Per STP Pair | $94.00* |
| AIN Queries (Verizon) | Per STP Pair | $94.00* |
| TC to TC (Telephone Carrier) | Per STP Pair | $141.00* |
| | | |
| STP Translation Charges: D-Links | | |
| Basic ISUP | Per STP Pair | $235.00* |
| ISUP + TCAP | Per STP Pair | $329.00* |
| 800 DB Queries | Per STP Pair | $94.00* |
| LIDB Queries | Per STP Pair | $94.00* |
| Class Features | Per STP Pair | $94.00* |
| NPA/Nxx Input Charge | Per 10 Codes | $23.50* |
| Calling Name | Per STP Pair | $94.00* |
| AIN Queries (Verizon) | Per STP Pair | $94.00* |
| TC to TC (Telephone Carrier) | Per STP Pair | $141.00* |
| Subsequent STP Translations | TC Orig. Pt. | $47.00* |
| End Office Translations | TC Orig. Pt. | $7.99* |
| | | |
| Testing Set-Up | Per TC Switch & TELCO STP Pair | |
| MTP: Levels 2 & 3 | | $522.48* |
| ISUP | | $522.48* |
| 800 DB Queries | | $65.31* |
| LIDB Queries | | $65.31* |
| Class Features | | $65.31* |

13

| Rate Element | UNIT | RATE |
|---|---|---|
| Calling Name | | $65.31* |
| | | |
| Testing | Per TC Switch & TELCO STP Pair | |
| MTP: Levels 2 & 3 | | $694.24* |
| ISUP | | $1,041.36* |
| 800 DB Queries | | $86.78* |
| LIDB Queries | | $43.39* |
| Class Features | | $43.39* |
| Calling Name | | $43.39* |

### Service Management System

| Rate Element | UNIT | RATE |
|---|---|---|
| | | |
| **Development Charges** | | |
| Service Establishment (NRC) | | ICB |
| Service Creation Access Port | Port/month | ICB |
| Service Creation Usage | | |
|     Remote Access | Per day | ICB |
|     On-Premise Access | Per day | ICB |
| Certification & Testing | Per hour (rounded to 1/4 hr.) | ICB |
| Help Desk Support | Per hour (rounded to 1/4 hr.) | ICB |
| AIN ISCP Record Provisioning | Per 15 min. | ICB |
| | | |
| **Deployment Charges** | | |
| AIN ISCP & Record Charge | Per line/month | ICB |
| AIN ISCP Query & Resp. Message Charge | Per ACU/Query | ICB |
| Trigger Charge | Per Query | ICB |
| SS7 & Transport for AIN Message | Per Query | ICB |
| | | |

## V. Unbundled Local Switching

### (a) Monthly Recurring Charges

| Dedicated Local Switch Ports (per month) | Urban | Suburban | Rural |
|---|---|---|---|
| (1)   Local Switching Analog Port | $2.24* | $2.07* | $1.82* |
| (2)   Local Switching Integrated DLC Port (TR-08) per interface group (consisting of 4 DS1 ports) | $457.92* | $445.44* | $705.60* |
| (3)   Local Switching DS1 DID/DOD/PBX Port Per DS1 trunk port | $73.92* | $68.88* | $64.32* |
| (4)   Local Switching ISDN-BRI Port | $26.55* | $30.84* | $29.11* |
| (5)   Local Switching ISDN-PRI Port | $412.80* | $371.84* | $371.84* |
| (6)   Local Switching Digital Trunk Port per DS1 | $167.04* | $162.48* | $176.40* |

VERIZON ME/Lightship 12/12/01

| Local Switching Port Additives (Features) (per month) | Urban | Suburban | Rural |
|---|---|---|---|
| (1)  Centrex | $0.7767* | $0.7767* | $0.7767* |
| (2)  Ringmate | $0.9267* | $0.9267* | $0.9267* |
| (3)  Three-Way Calling | $0.3451* | $0.3517* | $0.3300* |
| (4)  Speed Calling | $0.00* | $0.000600* | $0.002400* |
| (5)  Call Waiting | $0.00* | $0.000300* | $0.001100* |
| (6)  Call Forwarding -- Don't Answer | $0.00* | $0.000100* | $0.000200* |
| (7)  Call Forwarding -- Busy | $0.00* | $0.000100* | $0.000200* |
| (8)  Call Forwarding -- Variable | $0.00* | $0.000100* | $0.000600* |

| Local Switching Usage (per minute of use) | Urban | Suburban | Rural |
|---|---|---|---|
| (1)  Local Switching Trunk Port    (Day) | $0.000863* | $0.000904* | $0.000925* |
| (2)  Local Switching Trunk Port    (Eve) | $0.001096* | $0.001149* | $0.001176* |
| (3)  Local Switching Trunk Port    (Night) | $0.000000* | $0.000000* | $0.000000* |
| (4)  Local Switching Usage    (Day) | $0.003197* | $0.005262* | $0.009101* |
| (3)  Local Switching Usage    (Eve) | $0.003871* | $0.006074* | $0.010106* |
| (4)  Local Switching Usage    (Night) | $0.000707* | $0.002263* | $0.005389* |

| Shared Interoffice Trunking and Tandem Resources (per minute of use) | Statewide |
|---|---|
| (1)  Unbundled Shared Tandem Transport Charge (UTTC)    (Day) | $0.001870* |
| (2)  Unbundled Shared Tandem Transport Charge (UTTC)    (Eve) | $0.000550* |
| (3)  Unbundled Shared Tandem Transport Charge (UTTC)    (Night) | $0.000000* |
| (4)  Unbundled Common Transport Charge  (UCTC)    (Day) | $0.000886* |
| (5)  Unbundled Common Transport Charge  (UCTC)    (Eve) | $0.001127* |
| (6)  Unbundled Common Transport Charge  (UCTC)    (Night) | $0.000000* |
| (7)  Unbundled Toll Common Transport Charge (UTCTC)    (Day) | $0.007151* |
| (8)  Unbundled Toll Common Transport Charge (UTCTC)    (Eve) | $0.002316* |
| (9)  Unbundled Toll Common Transport Charge (UTCTC)    (Night) | $0.000308* |
| (10) Unbundled Tandem Transit Switching Charge (TTS)    (Day) | $0.008717* |
| (11) Unbundled Tandem Transit Switching Charge (TTS)    (Eve) | $0.010598* |
| (12) Unbundled Tandem Transit Switching Charge (TTS)    (Night) | $0.001776* |

| Service Access Charge: Switching | (per month) |
|---|---|
| Voice Grade/DS-0 | $0.30* |
| DS-1 | $1.85* |
| DS-3 | $27.84* |

**(b) Non-Recurring Charges**

| End Office Trunk Ports | Standard Interval | Expedited Interval |
|---|---|---|
| (1)  Service Order (per order) | $0.00* | $0.00* |
| (2)  Manual Intervention Surcharge    (per order) | $21.48* | $31.85* |
| (3)  Service charge (per port) | $142.12* | $188.40* |
| (4)  Installation (CO wiring) (per port) | $15.00* | $21.26* |

VERIZON ME/Lightship 12/12/01

| End Office Line Ports | Standard Interval |
|---|---|
| (1)  Service Order (per order) | $0.00* |
| (2)  Manual Intervention Surcharge  (per order) | $21.48* |
| (3)  Service charge (per port) (BRI and Analog Ports) | $14.88* |
| (4)  Service charge (per port) (for DS1 DID/DOD/PBX Port, PRI) | $142.12* |
| (5)  Installation (CO wiring) (per port) (BRI and Analog Ports), | $9.87* |
| (6)     Installation  (CO  wiring)  (per  port)  (DS1 DID/DOD/PBX Port, PRI) | $15.00* |
| (7)  Integrated DLC ports are priced on an Individual Case Basis | ICB |

\# Integrated DLC ports are priced on an Individual Case Basis

| Switching Feature Activation | Standard Interval |
|---|---|
| (1)  Call Forwarding – Busy | $0.94* |
| (2)  Call Forwarding – Don't Answer | $0.94* |
| (3)  Call Forwarding – Variable | $0.94* |
| (4)  Call Waiting | $0.94* |
| (5)  Centrex Intercom Dialing | $0.94* |
| (6)  Custom Ringing | $0.94* |
| (7)  Speed Calling | $0.94* |
| (8)  Three Way Calling | $0.94* |
| (9)  Subsequent addition/change | $0.94* |

| Miscellaneous Switching Charges | Standard Interval |
|---|---|
| (1)  Network Design Request           (per hour) | $65.31* |
| (2)  Line Port Traffic Study Set-Up     (per study) | $65.39* |
| (3)  Line Port Traffic Study            (per week) | $44.61* |
| (4)  Channel activation - subsequent | $14.88* |
| (5)  TC not ready | $77.37* |

VERIZON ME/Lightship 12/12/01

## VI. Unbundled Tandem Switching

### (a) Monthly Recurring Charges

| Dedicated Tandem Switch Ports | Statewide |
|---|---|
| (per month) | |
| (1)  Tandem Switching Digital Trunk Port | $142.56* |

| Tandem Switching Usage | Day |
|---|---|
| (per minute of use) | |
| (1)  Tandem Trunk Port     (Day) | $0.003071* |
| (2)  Tandem Trunk Port     (Eve) | $0.003903* |
| (3)  Tandem Trunk Port     (Night) | $0.000000* |
| (4)  Tandem Usage          (Day) | $0.002575* |
| (5)  Tandem Usage          (Eve) | $0.002792* |
| (4)  Tandem Usage          (Night) | $0.001776* |

### (b) Non-Recurring Charges

| Tandem Office Trunk Ports | Standard Interval | Expedited Interval |
|---|---|---|
| (1)  Service Order  (per port) | $0* | $0* |
| (2)  Manual Intervention Surcharge   (per port) | $21.48* | $31.85* |
| (3)  Service charge  (per order) | $162.55* | $214.34* |
| (4)  Installation (CO wiring)  (per port) | $15.00* | $21.26* |

## VII. Network Interface Device (NID)

| NETWORK INTERFACE DEVICE (NID) | |
|---|---|
| Time: first 30 minutes | $77.37* |
| Subsequent 30 minutes (period or part) | $18.59* |
| TC not ready (per occasion) | $77.37* |
| 2 Wire NID (per NID/ month) | $0.72* |
| 4 Wire NID (per NID/ month) | $0.86* |

## VIII. Intrastate Collocation

Pending approval of rates and/or rate structures filed for intrastate collocation, all intrastate collocation services shall be charged at rates found in Maine PUC Tariff No. 20.

VERIZON ME/Lightship 12/12/01

## IX. Line Sharing

| Rate Element | $ Amount | Mo. | NRC | * Option A[6] | * Option C VERIZON installs | * Option C CLEC vendor installs |
|---|---|---|---|---|---|---|
| Application Fee - Augment | $1500* | | X | Not applicable unless adding line-sharing terminations | (1) | (1) |
| Engineering & Implementation Fee -Additional Cabling | $2323.41* | | X | Not applicable unless adding line-sharing terminations | (1) | (1) |
| Splitter Installation Cost | $1369.60* | | X | Not applicable | (1) | |
| POT VERIZON/Splitter Termination, 2 Wire VG | $.11* | X | | (2) SAC's[7] | (2) SACs | (2) SACs |

Both Option A and Option C assume there is an existing Collocation Arrangement.
(1) = one required
(2) = two required

| Rate Element | $ Amount | Mo. | NRC | * Option A | Option C VERIZON installs | * Option C CLEC vendor installs |
|---|---|---|---|---|---|---|
| SAC Cable & Frame Termination, 2Wire VG | $.19* | X | | (2) SACs | (2) SACs | (2) SACs |
| **Verizon/Splitter Support– Per Shelf | $3.34* | X | | | (1) | (1) |
| Maintenance of Splitter Equipment per splitter | $51.52* | X | | (1) | (1) | (1) |
| WideBand Test Access per line | $2.01* | X | | (1) | (1) | (1) |

** Although this rate assumes that each relay rack contains 14 splitter shelves, the rate applies only to the shelves that CLEC actually uses in a given relay rack.

---

[6]     Option A:  A CLEC-provided splitter shall be provided, installed and maintained by the CLEC in their own Collocation space.  Rearrangements are the responsibility of the CLEC.  Verizon dial tone is routed through the splitter in the CLEC Collocation area.
        Option C:  Verizon will install, inventory and maintain CLEC provided splitter in Verizon space within the Serving Central Office of the lines being provided.  Verizon will have control of the splitter and will direct any required activity.

[7]     Service Access Charge (SAC) is the same as Interconnection Access Charge or a cross connect.

| Rate Element | $ Amount | Mo. | NRC | * Option A | Option C VERIZON installs | * Option C CLEC vendor installs |
|---|---|---|---|---|---|---|
| Service Order | $9.59* | | X | (1) | (1) | (1) |
| Expedite | $14.88* | | | | | |
| Central Office Wiring Initial | $41.53* | | X | (1) | (1) | (1) |
| Expedite | $59.40* | | | | | |
| Central Office Wiring Additional | $20.66* | | X | (1) | (1) | (1) |
| Expedite | $29.55* | | | | | |
| Provisioning | $0.27* | | X | (1) | (1) | (1) |
| Expedite | $0.40* | | | | | |
| Field Installation Dispatch | $121.35* | | X | (1) | (1) | (1) |
| Expedite | $170.92* | | | | | |
| Manual Intervention Surcharge | $28.26* | | X | (1) | (1) | (1) |
| Expedite | $43.86* | | | | | |
| TC Not Ready | $77.37* | | X | (1) | (1) | (1) |
| Loop Qualification Data Base per link | $0.64* | X | | (1) | (1) | (1) |
| Manual Loop Qualification | $115.43* | | X | (1) | (1) | (1) |
| Engineering Query | $150.50* | | X | (1) | (1) | (1) |
| Engineering Work Order | $687.40* | | X | (1) | (1) | (1) |
| OSS Charges | TBD | | | | | |
| Unbundled Loop | $0.00* | X | | | | |
| Conditioning charges | Per interim state specific conditioning rates | | X | | | |
| Trouble Dispatch Misdirects | | | | (1) | (1) | (1) |
| Dispatch In | $75.50* | | X | | | |
| Expedite Dispatch In | $102.58* | | X | | | |
| Dispatch Out | $148.09* | | X | | | |
| Expedite Dispatch Out | $197.49* | | X | | | |

VERIZON ME/Lightship 12/12/01

## X. Line Splitting

Per Section IX above (Line Sharing) and Section XI. below (UNE-P).

## XI.  UNE Remand Items

(a)      Recurring Charges

| Service or Element Description: | | Recurring Charges |
|---|---|---|
| LOOPS | | |
| DS3  Loops | Fixed | $850.87* |
| | Loop Fiber per ¼ mi. | $15.41* |
| DDS loops (4-wire) | | |
| | Urban | $70.73* |
| | Suburban | $81.72* |
| | Rural | $90.03* |
| Stand-alone NID – 2 Wire - NID-to-NID | | $.72* |
| Stand-alone NID – 4 Wire- NID-to-NID | | $.86* |
| Stand-alone NID – DS1 (with smart jack) | | $6.63* |
| NID – 2 Wire  per NID/month | | $.72* |
| NID – 4 Wire  per NID/month | | $.86* |
| NID - Shared NID (multiple loops in a single NID) | | $6.63 |
| TC not ready- per occasion | | $77.37* |
| Time: first 30 minutes | | $77.37* |
| Subsequent 15 minutes (period or part) | | $9.29* |

| Service or Element Description: | Recurring Charges |
|---|---|
| SWITCH/PLATFORM | |
| Centrex Platform Features | |
| CTX Intercom | $2.5758* |
| CTX Announcement | $2.0774* |
| 3-Way Conference (CTX) | $0.3419* |
| Automatic Callback | $0.7965* |
| Distinctive Ring | $0.0365* |
| Loudspeaker Paging | $13.0290* |
| Meet-Me Conference (DMS only) | $1.0132* |
| Selective Call Acceptance | $0.0893* |
| Selective Call Forwarding | $0.0248* |
| Selective Call Rejection | $0.3015* |
| Six Way Conference | $1.9619* |
| Music - on - Hold | - |
| Station Message Detail Record to Premise- CTX (DMS only) | $52.0557* |
| UNE-P Combinations | |
| All monthly rates and usage charges associated with the individual network elements included in the UNE-P | |

| | |
|---|---|
| arrangements apply in accordance with rate regulations established for those elements. | |

| Service or Element Description: EEL Combinations | Recurring Charges |
|---|---|
| Rates and Charges-Recurring | |
| EEL Test Charge | |
| 2 Wire Analog per loop | |
| 2 Wire Digital per loop | |
| 4 Wire Analog per loop | $0.19* |
| 4 Wire Digital (56 KD) per loop | $0.46* |
| DS1 (1.5 mb) per loop | $0.54* |
| DS3 (45 mb) per loop | $0.58* |
| | $7.64* |
| VG/DS0 EEL Mileage (Recurring) | $5.52* |
| Inter-Office Mileage | |
| 1. Fixed | |
| 2. Per Mile Charge | $8.67* |
| | $.01* |

| Service or Element Description: IOF | Recurring Charges |
|---|---|
| STS-1 | |
| Fixed per month | |
| Variable per mile per month | $1004.32* |
| Service Access Charge (SAC) STS-1 | $18.41* |
| Interconnection Access Charge (IAC) | $27.84* |
| | $17.26* |

| Service or Element Description: Subloops at FDI | Recurring Charges |
|---|---|
| 2-wire Subloop | |
| Urban | $9.24* |
| Suburban | $11.08* |
| Rural | $16.01 * |
| 4-wire Subloop | |
| Urban | $12.67* |
| Suburban | $16.03* |
| Rural | $25.72* |
| Subloops at Pole, Pedestal, X-box, CEV | |
| Subloops at RT (e.g.DSLAM) | ICB |
| Campus Wire- Continuous Property | ICB |
| House and Riser | ICB |
| Building Access- per pair | |
| Floor Access- per floor risen, per pair | $0.47* |
| Dark Fiber Loops | $0.01* |
| Dark Fiber Loop- per ¼ Mile (per pair) | |
| Loop Fixed Charge per pair | $23.56* |
| Serving Wire Center Charge/SWC/pair | $7.23* |
| Dark Fiber IOF | $25.80* |
| Dark Fiber – IOF Mileage per pair per mile | |
| Serving Wire Center Charge/SWC/pair | $71.12* |
| IOF Channel Termination- | $25.80* |
| Per 1/4 Mile (per pair) | |
| | $17.78* |

VERIZON ME/Lightship 12/12/01

| | |
|---|---|
| IOF Channel Termination Fixed Charge | $16.80* |
| **Dark Fiber Subloop** | TBD |

(b)    **Non-Recurring Charges**

| Service or Element Description: | New Service |
|---|---|
| LOOPS | |
| | |
| **DS3 Loops** | |
| Service Order | $23.63* |
| Service Order – Expedite | $35.04* |
| Manual Intervention Surcharge | $0.00* |
| Manual Intervention Surcharge- Expedite | $0.00* |
| Service Connection -Other | $198.44* |
| Service Connection -Other- Expedite | $226.00* |
| Service Connection -- CO Wiring | $301.23* |
| Service Connection- CO Wiring- Expedite | $426.90* |
| Installation Dispatch Out | $89.86* |
| Installation Dispatch Out- Expedite | $89.86* |
| | |
| **DDS Loops (4 Wire)** | |
| Service Order | $64.44* |
| Service Order – Expedite | $95.55* |
| Manual Intervention Surcharge | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* |
| Service Connection -Other | $123.55* |
| Service Connection -Other- Expedite | $123.55* |
| Service Connection -- CO Wiring | $39.87* |
| Service Connection- CO Wiring- Expedite | $39.87* |
| Installation Dispatch Out | $89.86* |
| Installation Dispatch Out- Expedite | $89.86* |
| | |
|     Stand-alone NID – 2 Wire, | $.72* |
|     Stand-alone NID – 4 Wire, | $.86* |
|     Shared NID | TBD |
|     Stand-alone NID – DS1 | $6.63* |
| | |
| Service Order | $0.00* |
| Service Order – Expedite | $0.00* |
| Manual Intervention Surcharge | $21.05* |
| Manual Intervention Surcharge- Expedite | $31.21* |
| Installation Dispatch Out | $51.13* |
| Installation Dispatch Out- Expedite | $67.71* |

VERIZON ME/Lightship 12/12/01

| Service or Element Description: | New Service | Migration |
|---|---|---|
| **SWITCH/PLATFORM** | | |
| | | |
| **UNE Centrex platform** | | |
| | | |
| Single Link | | |
| | | |
| Service Order | $0.00* | $0.00* |
| Service Order – Expedite | $0.00* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | N/A |
| Service Connection- CO Wiring- Expedite | $9.87* | N/A |
| Installation Dispatch Out | $73.93* | N/A |
| Installation Dispatch Out- Expedite | $73.93* | N/A |
| | | |
| 2 to 9 links | | |
| Service Order | $0.00* | $14.18* |
| Service Order – Expedite | $0.00* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.86* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection -- CO Wiring | $9.87* | N/A |
| Service Connection- CO Wiring- Expedite | $9.87* | N/A |
| Installation Dispatch Out | $82.34* | N/A |
| Installation Dispatch Out- Expedite | $82.34* | N/A |
| | | |
| 10+ Links | | |
| Service Order | $14.18* | $14.18* |
| Service Order – Expedite | $21.02* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | N/A |
| Service Connection- CO Wiring- Expedite | $9.87* | N/A |
| Installation Dispatch Out | $89.42* | N/A |
| Installation Dispatch Out- Expedite | $89.42* | N/A |

VERIZON ME/Lightship 12/12/01

| UNE ISDN Centrex Platform | New Service | Migration |
|---|---|---|
| Single Link | | |
| Service Order | $21.48* | $0.00* |
| Service Order – Expedite | $31.85* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $73.93* | NA |
| Installation Dispatch Out- Expedite | $73.93* | NA |
| | | |
| 2 to 9 Links | | |
| Service Order | $21.48* | $14.18* |
| Service Order – Expedite | $31.85* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.88* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87 | NA |
| Installation Dispatch Out | $82.34* | NA |
| Installation Dispatch Out- Expedite | $82.34* | NA |
| | | |
| 10+ Links | | |
| Service Order | $35.66* | $14.18* |
| Service Order – Expedite | $52.87* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14 |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $89.42* | NA |
| Installation Dispatch Out- Expedite | $89.42* | NA |
| UNE ISDN-PRI Platform | New Service | Migration |
| Service Order | $64.44* | $64.44* |
| Service Order – Expedite | $95.55* | $95.55* |
| Manual Intervention Surcharge | $6.87* | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* | $10.19* |
| Service Connection –Other | $236.12* | $76.53* |
| Service Connection -Other- Expedite | $282.40* | $98.37* |
| Service Connection – CO Wiring | $15.00* | NA |
| Service Connection- CO Wiring- Expedite | $21.26* | NA |
| Installation Dispatch Out | $89.86* | NA |
| Installation Dispatch Out- Expedite | $89.86* | NA |

VERIZON ME/Lightship 12/12/01

| UNE DS1 DID / DOD / PBX Service Platform | New Service | Migration |
|---|---|---|
| Service Order | $64.44* | $64.44* |
| Service Order – Expedite | $95.55* | $95.55* |
| Manual Intervention Surcharge | $6.87* | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* | $10.19* |
| Service Connection –Other | $236.12* | $76.53* |
| Service Connection -Other- Expedite | $282.40* | $98.37* |
| Service Connection – CO Wiring | $15.00* | NA |
| Service Connection- CO Wiring- Expedite | $21.26* | NA |
| Installation Dispatch Out | $89.86* | NA |
| Installation Dispatch Out- Expedite | $89.86* | NA |
| | | |
| **UNE Coin/PAL Platform Service** | New Service | Migration |
| Single Link | | |
| Service Order | $0.00* | $0.00* |
| Service Order – Expedite | $0.00* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection -- CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $73.93* | NA |
| Installation Dispatch Out- Expedite | $73.93* | NA |
| | | |
| 2 to 9 Links | | |
| Service Order | $0.00* | $14.18* |
| Service Order -- Expedite | $0.00* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.88* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $82.34* | NA |
| Installation Dispatch Out- Expedite | $82.34* | NA |
| | | |
| 10+ Links | | |
| Service Order | $14.18* | $14.18* |
| Service Order -- Expedite | $21.02* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $89.42* | NA |
| Installation Dispatch Out- Expedite | $89.42* | NA |

VERIZON ME/Lightship 12/12/01

| UNE POTS Platform | New Service | Migration |
|---|---|---|
| Single Link | | |
| | | |
| Service Order | $0.00* | $0.00* |
| Service Order – Expedite | $0.00* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $73.93* | NA |
| Installation Dispatch Out- Expedite | $73.93* | NA |
| | | |
| 2 to 9 Links | | |
| Service Order | $0.00* | $14.18* |
| Service Order – Expedite | $0.00* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.88* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $82.34* | NA |
| Installation Dispatch Out- Expedite | $82.34* | NA |
| | | |
| 10+ Links | | |
| Service Order | $14.18* | $14.18* |
| Service Order – Expedite | $21.02* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $89.42* | NA |
| Installation Dispatch Out- Expedite | $89.42* | NA |
| | | |
| UNE ISDN BRI Platform | New Service | Migration |
| Single Link | | |
| | | |
| Service Order | $21.48* | $0.00* |
| Service Order – Expedite | $31.85* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54 | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |

VERIZON ME/Lightship 12/12/01

| | | |
|---|---|---|
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $73.93* | NA |
| Installation Dispatch Out- Expedite | $73.93* | NA |
| | | |
| 2 to 9 Links | | |
| Service Order | $21.48* | $14.18* |
| Service Order – Expedite | $31.85* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.88* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $82.34* | NA |
| Installation Dispatch Out- Expedite | $82.34* | NA |
| | | |
| 10+ Links | | |
| Service Order | $35.66* | $14.18* |
| Service Order – Expedite | $52.87* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $2.54* | $2.14* |
| Service Connection -Other- Expedite | $2.54* | $2.14* |
| Service Connection – CO Wiring | $9.87* | NA |
| Service Connection- CO Wiring- Expedite | $9.87* | NA |
| Installation Dispatch Out | $89.42* | NA |
| Installation Dispatch Out- Expedite | $89.42* | NA |
| | | |
| **UNE Foreign Exchange (FX)- Platform - POTS** | **New Service** | **Migration** |
| Single Link | | |
| | | |
| Service Order | $0.00* | $0.00* |
| Service Order – Expedite | $0.00* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $200.98* | $2.14* |
| Service Connection -Other- Expedite | $228.54* | $2.14* |
| Service Connection – CO Wiring | $129.10* | NA |
| Service Connection- CO Wiring- Expedite | $171.92* | NA |
| Installation Dispatch Out | $73.93* | NA |
| Installation Dispatch Out- Expedite | $73.93* | NA |
| | | |
| 2 to 9 Links | | |
| Service Order | $0.00* | $14.18* |
| Service Order – Expedite | $0.00* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.88* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $200.98* | $2.14* |
| Service Connection -Other- Expedite | $228.54* | $2.14* |
| Service Connection – CO Wiring | $129.10* | NA |

VERIZON ME/Lightship 12/12/01

| | | |
|---|---|---|
| Service Connection- CO Wiring- Expedite | $171.92* | NA |
| Installation Dispatch Out | $82.34* | NA |
| Installation Dispatch Out- Expedite | $82.34* | NA |
| | | |
| 10+ Links | | |
| Service Order | $14.18* | $14.18* |
| Service Order – Expedite | $21.02* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $200.98* | $2.14* |
| Service Connection -Other- Expedite | $228.54* | $2.14* |
| Service Connection – CO Wiring | $129.10* | NA |
| Service Connection- CO Wiring- Expedite | $171.92* | NA |
| Installation Dispatch Out | $89.42* | NA |
| Installation Dispatch Out- Expedite | $89.42* | NA |
| | | |
| **UNE Foreign Exchange (FX) Platform- ISDN-BRI** | | |
| Single Link | | |
| | | |
| Service Order | $21.48* | $0.00* |
| Service Order – Expedite | $31.85* | $0.00* |
| Manual Intervention Surcharge | $21.05* | $40.38* |
| Manual Intervention Surcharge- Expedite | $31.21* | $59.88* |
| Service Connection –Other | $200.98* | $2.14* |
| Service Connection -Other- Expedite | $228.54* | $2.14* |
| Service Connection – CO Wiring | $129.10* | NA |
| Service Connection- CO Wiring- Expedite | $171.92* | NA |
| Installation Dispatch Out | $73.93* | NA |
| Installation Dispatch Out- Expedite | $73.93* | NA |
| | | |
| 2 to 9 Links | | |
| Service Order | $21.48* | $14.18* |
| Service Order – Expedite | $31.85* | $21.02* |
| Manual Intervention Surcharge | $61.86* | $70.88* |
| Manual Intervention Surcharge- Expedite | $91.73* | $105.11* |
| Service Connection –Other | $200.98* | $2.14* |
| Service Connection -Other- Expedite | $228.54* | $2.14* |
| Service Connection – CO Wiring | $129.10* | NA |
| Service Connection- CO Wiring- Expedite | $171.92* | NA |
| Installation Dispatch Out | $82.34* | NA |
| Installation Dispatch Out- Expedite | $62.34* | NA |
| | | |
| 10+ Links | | |
| Service Order | $35.66* | $14.18* |
| Service Order – Expedite | $52.87* | $21.02* |
| Manual Intervention Surcharge | $340.24* | $300.72* |
| Manual Intervention Surcharge- Expedite | $504.50* | $445.90* |
| Service Connection –Other | $200.98* | $2.14* |
| Service Connection -Other- Expedite | $228.54* | $2.14* |
| Service Connection – CO Wiring | $129.10* | NA |
| Service Connection- CO Wiring- Expedite | $171.92* | NA |

VERIZON ME/Lightship 12/12/01

| | | |
|---|---|---|
| Installation Dispatch Out | $89.42* | NA |
| Installation Dispatch Out- Expedite | $89.42* | NA |
| | | |
| **UNE Foreign Exchange  (FX) Platform- ISDN-PRI** | | |
| Service Order | $64.44* | $64.44* |
| Service Order – Expedite | $95.55* | $95.55* |
| Manual Intervention Surcharge | $6.87* | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* | $10.19* |
| Service Connection –Other | $434.56* | $76.53* |
| Service Connection -Other- Expedite | $508.40* | $98.37* |
| Service Connection – CO Wiring | $191.07* | NA |
| Service Connection- CO Wiring- Expedite | $254.16* | NA |
| Installation Dispatch Out | $89.86* | NA |
| Installation Dispatch Out- Expedite | $89.86* | NA |
| | | |
| **UNE Foreign Exchange (FX) Platform- DS1 DID / DOD / PBX** | | |
| Service Order | $64.44* | $64.44* |
| Service Order – Expedite | $95.55* | $95.55* |
| Manual Intervention Surcharge | $6.87* | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* | $10.19* |
| Service Connection –Other | $434.56* | $76.53* |
| Service Connection -Other- Expedite | $508.40* | $98.37* |
| Service Connection – CO Wiring | $191.07* | NA |
| Service Connection- CO Wiring- Expedite | $254.16* | NA |
| Installation Dispatch Out | $89.86* | NA |
| Installation Dispatch Out- Expedite | $89.86* | NA |

| Service or Element Description | New Service |
|---|---|
| EEL | |
| EEL VG/DS0 Mileage (Recurring) | TBD |
| Inter-Office Mileage | |
|     1. Fixed | TBD |
|     2. Per Mile Charge | TBD |

| Service or Element Description | New Service |
|---|---|
| IOF | |
|   STS-1 | |
|     Service Order | $23.63* |
|     Service Order – Expedite | $35.04* |
|     Manual Intervention Surcharge | $0.00* |
|     Manual Intervention Surcharge- Expedite | $0.00* |
|     Service Connection –Other | $198.44* |
|     Service Connection -Other- Expedite | $226.00* |
|     Service Connection – CO Wiring | $301.23* |
|     Service Connection- CO Wiring- Expedite | $426.90* |

VERIZON ME/Lightship 12/12/01

| Service or Element Description: | New Service |
|---|---|
| **Subloops at FDI** | |
| | |
| **UNE Subloop Arrangement (USLA) 2 Wire -New** | |
| Initial | |
| Service Order | $21.48* |
| Service Order – Expedite | $31.85* |
| Manual Intervention Surcharge | $21.05* |
| Manual Intervention Surcharge- Expedite | $31.21* |
| Service Connection –Other | $1.60* |
| Service Connection -Other- Expedite | $1.60* |
| Installation Dispatch Out | $119.70* |
| Installation Dispatch Out- Expedite | $158.52* |
| | |
| Additional | |
| Service Order | $21.48* |
| Service Order – Expedite | $31.85* |
| Manual Intervention Surcharge | $21.05* |
| Manual Intervention Surcharge- Expedite | $31.21* |
| Service Connection –Other | $1.60* |
| Service Connection -Other- Expedite | $1.60* |
| Installation Dispatch Out | $46.83* |
| Installation Dispatch Out- Expedite | $62.02* |
| | |
| **Subloop 2 Wire Loop Through – UNE Subloop Arrangement (USLA)-  (Migration)** | |
| Initial | |
| Service Order | $21.48* |
| Service Order – Expedite | $31.85* |
| Manual Intervention Surcharge | $21.05* |
| Manual Intervention Surcharge- Expedite | $31.21* |
| Service Connection –Other | $49.63* |
| Service Connection -Other- Expedite | $49.63* |
| Installation Dispatch Out | $136.35* |
| Installation Dispatch Out- Expedite | $180.57* |
| | |
| Additional | |
| Service Order | $21.48* |
| Service Order – Expedite | $31.85* |
| Manual Intervention Surcharge | $21.05* |
| Manual Intervention Surcharge- Expedite | $31.21* |
| Service Connection –Other | $49.63* |
| Service Connection -Other- Expedite | $49.63* |
| Installation Dispatch Out | $63.16* |
| Installation Dispatch Out- Expedite | $85.65* |
| | |
| **UNE Subloop Arrangement (USLA) 4 Wire – New** | |
| Initial | |
| Service Order | $64.44* |
| Service Order – Expedite | $95.55* |

| | |
|---|---|
| Manual Intervention Surcharge | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* |
| Service Connection –Other | $1.60* |
| Service Connection -Other- Expedite | $1.60* |
| Installation Dispatch Out | $150.49* |
| Installation Dispatch Out- Expedite | $199.30* |
| | |
| **Additional** | |
| Service Order | $64.44* |
| Service Order – Expedite | $95.55* |
| Manual Intervention Surcharge | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* |
| Service Connection –Other | $1.60* |
| Service Connection -Other- Expedite | $1.60* |
| Installation Dispatch Out | $82.50* |
| Installation Dispatch Out- Expedite | $109.26* |
| | |
| **Subloop 4 Wire Loop Through – UNE Subloop Arrangement (USLA)-  (Migration)** | |
| **Initial** | |
| Service Order | $64.44* |
| Service Order – Expedite | $95.55* |
| Manual Intervention Surcharge | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* |
| Service Connection –Other | $49.63* |
| Service Connection –Other- Expedite | $49.63* |
| Installation Dispatch Out | $152.61* |
| Installation Dispatch Out- Expedite | $202.10* |
| | |
| **Additional** | |
| Service Order | $64.44* |
| Service Order – Expedite | $95.55* |
| Manual Intervention Surcharge | $6.87* |
| Manual Intervention Surcharge- Expedite | $10.19* |
| Service Connection –Other | $49.63* |
| Service Connection –Other- Expedite | $49.63* |
| Installation Dispatch Out | $75.94* |
| Installation Dispatch Out- Expedite | $100.57* |
| | |
| Subloops at Pole, Pedestal, X-box, CEV | ICB |
| Subloops at Pole, Pedestal, X-box, CEV | ICB |
| Subloops at RT (e.g.DSLAM) | ICB |
| Subloops at NID (NIDless loops) | ICB |
| Campus Wire- Continuous Property | ICB |
| | |
| House and Riser | |
| Building Setup Service Cost      Per 50 pair | $112.00* |
| House and Riser Cable Service          Installation Charge, Per occasion | Time & Material |
| Building Access- per pair | $0.47* |

| | |
|---|---|
| Floor Access- per floor risen, per pair | $0.01* |
| Time[8]: | |
| First 30 minutes | $77.37* |
| Subsequent 15 minutes Period or fraction thereof | $9.29* |
| TC not Ready (per occasion) | $77.37* |

| Dark Fiber IOF | New Service |
|---|---|
| Service Order Charge | |
| Service Order | $61.39* |
| Service Order – Expedite | $90.39* |
| Service Connection Charge | |
| Service Connection CO Wiring | $40.04* |
| Service Connection CO Wiring –Expedite | $56.42* |
| | |
| Service Connection- Other | $210.15* |
| Service Connection- Other- Expedited | $268.89* |
| | |
| Installation Dispatch Charge | $142.99* |
| Installation Dispatch Charge- Expedited | $189.36* |
| | |
| Dark Fiber Loop | |
| Service Order Charge | |
| Service Order | $61.39* |
| Service Order – Expedite | $90.39* |
| Service Connection Charge | |
| Service Connection Charge -CO Wiring | $36.20* |
| Service Connection CO Wiring –Expedite | $51.01* |
| Service Connection Other | $195.74* |
| Service Connection- Other Charge- Expedited | $271.41* |
| Installation Dispatch Charge | $142.99* |
| Installation Dispatch Charge- Expedited | $189.36* |
| Record Review- per record | $293.60* |
| Time & materials | |
| Network Transport Engineering-Planning per hour | $51.21* |
| Network Transport Engineering- Planning- per hour- Expedited | $72.24* |
| Network Transport Engineering- Design per hour | $51.21* |
| Network Transport Engineering- Design per hour- Expedite | $72.24* |
| OSP Operations per hour | $50.01* |
| OSP Operations per hour- Expedite | $68.20* |
| CO Frame per hour | $39.48* |
| CO Frame per hour– Expedite | $55.95* |
| DARK FIBER SUBLOOP | TBD |
| SUBLOOP FEEDER | TBD |
| Subloop Feeder - DS1 | |
| Subloop Feeder - DS3 | TBD |

---

[8]     A dispatch of a technician during hours not sequential to that technician's normal scheduled tour of duty has a four-hour minimum charge.

**C. RESALE[9]**

I.    **Wholesale Discounts**

Monthly discounts  (per qualifying retail rate):

        A.  Where Lightship purchases Verizon-provided Operator Services
              (1)    Business    23.76% *
              (2)    Residence    19.80% *
        B.  Where Lightship does not purchase Verizon Operator Services
              (1)    Business    25.74% *
              (2)    Residence    23.03% *

**D.    CUSTOMER USAGE DETAIL CHARGES**

Record Charges

| | |
|---|---|
| • Per record processed (EMR format) | $0.004096* |
| • Per record processed (Tandem Subtending Arrangement/EMR) | $0.004096* |
| • Per record transmitted | $0.000118* |
| • Per tape/cartridge | $20.12* |

**E. TIME AND MATERIAL CHARGES**

Labor Rate, Per Hour or Fraction thereof

| | |
|---|---|
| • Service Representative - Regular | $42.96* |
| • Service Representative - Expedited | $63.70* |
| • Technician - Regular | $44.27 * |
| • Technician - Expedited | $58.84 * |

**F .    911/E911 INTERCONNECTION**

Monthly Rate:

A.  $252.00* per month for an unequipped DS1 Port and $100* per month per voice grade trunk activated and equipped on the DS1 port.

B.  $0.05* per line per month for unbundled local Switching Element.

---

[9]    All rates and charges specified herein are pertaining to the Resale provisions of the Verizon New York Terms.

    In compliance with the FCC Order approving the Merger of GTE Corporation and Bell Atlantic (CC Docket No. 98-1840), Verizon will offer limited duration promotional discounts on resold residential exchange access lines.  The terms and conditions on which these promotional discounts are being made available can be found on Verizon's web site, at http://www.verizon.com/wise for former GTE service areas and former Bell Atlantic service areas.

G.     **OPERATIONS SUPPORT SYSTEM**

**a.1.**     Rates for access to, development, maintenance and use of Operations Support Systems, as related to the provision of unbundled Network Elements during recover period:

| OSS for UNE Providers | | |
|---|---|---|
| (1)  Access to Electronic Interface | (per month) | $4,993.00* |
| (2)  Transaction Cost | (per transaction) | $1.25* |
| (3)  Customer Record Retrieval | (per view) | $0.14* |
| (4)  Record Change Charge | (per change) | $10.74* |
| (5)  Design Change Charge | (per change) | $10.74* |
| (6)  Customer Loop Information | (per loop) | $9.12* |
| (7)  Data entry search (15 minute period) | (per period) | $10.74* |
| (8)  Out of scope request | (per request) | ICB |

**a.2.**     Rates for access to, development, maintenance and use of Operations Support Systems, as related to the provision of unbundled Network Elements after recovery period:

| OSS for UNE Providers | | |
|---|---|---|
| (1)  Electronic Interface Maintenance Chg. | (per transaction) | $0.41 |
| (2)  Customer Record Retrieval | (per view) | $0.14* |
| (3)  Record Change Charge | (per change) | $10.74* |
| (4)  Design Change Charge | (per change) | $10.74* |
| (5)  Customer Loop Information | (per loop) | $9.12* |
| (6)  Data entry search (15 minute period) | (per period) | $10.74* |
| (7)  Out of scope request | (per request) | ICB |

**b.1.**     Rates for all access to, development, maintenance and use of Operations Support Systems, as related to the provision of Resale during the recovery period:

| OSS for Resellers | | |
|---|---|---|
| (1)  Recurring Establishment Charge | (per month) | $2,606.00* |
| (2)  Non-recurring establishment charge | (per transaction) | $1.25* |
| (3)  Complex Order Charge | (per line) | $16.27* |
| (4)  Service Center Maintenance Charge | (resold line/month) | $0.21* |
| (5)  Customer Record Retrieval | (per view) | $0.14* |

**b.2.**     Rates for all access to, development, maintenance and use of Operations Support Systems, as related to the provision of Resale after the recovery period:

| OSS for Resellers | | |
|---|---|---|
| (1) Electronic Interface Maintenance Chg | (per transaction) | $0.41* |
| (2)  Complex Order Charge | (per line) | $16.27* |
| (3)  Service Center Maintenance Charge | (resold line/month) | $0.21* |
| (4)  Customer Record Retrieval | (per view) | $0.14* |